# EXHIBIT Q

| Name of Account | Firm | Account # | Trade Date | Time | Symbol | Security Description | Buy / Sell | Buy Quantity | Sell Quantity | Price | Amount | Profit / Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bo Zheng | CMB | ***********2232 | 8/18/14 | | ITMN | Intermune Inc. | Buy | 850 | | $53.5000 | $45,475 | |
| Bo Zheng | CMB | ***********2232 | 8/19/14 | | ITMN | Intermune Inc. | Buy | 950 | | $53.5000 | $50,825 | |
| Bo Zheng | CMB | ***********2232 | 8/25/14 | | ITMN | Intermune Inc. | Sell | | 1,800 | $73.0000 | $131,400 | |
| | | | | | | | | 1,800 | 1,800 | | | $35,100 |
| Iat Hong | Interactive Brokers | ****6749 | 8/13/14 | 10:45 | ITMN | Intermune Inc. | Buy | 880 | | $48.0000 | $42,240 | |
| Iat Hong | Interactive Brokers | ****6749 | 8/13/14 | 10:47 | ITMN | Intermune Inc. | Buy | 500 | | $48.0700 | $24,035 | |
| Iat Hong | Interactive Brokers | ****6749 | 8/13/14 | 10:47 | ITMN | Intermune Inc. | Buy | 200 | | $48.0900 | $9,618 | |
| Iat Hong | Interactive Brokers | ****6749 | 8/13/14 | 11:55 | ITMN | Intermune Inc. | Buy | 4,420 | | $48.1000 | $212,602 | |
| Iat Hong | Interactive Brokers | ****6749 | 8/19/14 | 9:40 | ITMN | Intermune Inc. | Buy | 400 | | $53.5000 | $21,400 | |
| Iat Hong | Interactive Brokers | ****6749 | 8/21/14 | 10:14 | ITMN | Intermune Inc. | Buy | 2,800 | | $52.7000 | $147,560 | |
| Iat Hong | Interactive Brokers | ****6749 | 8/25/14 | 9:58 | ITMN | Intermune Inc. | Sell | | 9,200 | $73.0300 | $671,876 | |
| | | | | | | | | 9,200 | 9,200 | | | $214,421 |
| Sou Cheng Lai | Interactive Brokers | ****5376 | 8/13/14 | 10:58 | ITMN | Intermune Inc. | Buy | 500 | | $48.3200 | $24,160 | |
| Sou Cheng Lai | Interactive Brokers | ****5376 | 8/13/14 | 12:32 | ITMN | Intermune Inc. | Buy | 1,000 | | $48.9000 | $48,900 | |
| Sou Cheng Lai | Interactive Brokers | ****5376 | 8/13/14 | 13:06 | ITMN | Intermune Inc. | Buy | 1,000 | | $53.5000 | $53,500 | |
| Sou Cheng Lai | Interactive Brokers | ****5376 | 8/18/14 | 11:24 | ITMN | Intermune Inc. | Buy | 1,000 | | $53.4000 | $53,400 | |
| Sou Cheng Lai | Interactive Brokers | ****5376 | 8/18/14 | 11:25 | ITMN | Intermune Inc. | Buy | 500 | | $53.3600 | $26,680 | |
| Sou Cheng Lai | Interactive Brokers | ****5376 | 8/18/14 | 11:25 | ITMN | Intermune Inc. | Buy | 2,000 | | $53.3700 | $106,740 | |
| Sou Cheng Lai | Interactive Brokers | ****5376 | 8/18/14 | 11:25 | ITMN | Intermune Inc. | Buy | 1,000 | | $53.3800 | $53,380 | |
| Sou Cheng Lai | Interactive Brokers | ****5376 | 8/25/14 | 15:18 | ITMN | Intermune Inc. | Sell | | 3,000 | $72.9200 | $218,760 | |
| Sou Cheng Lai | Interactive Brokers | ****5376 | 8/25/14 | 15:18 | ITMN | Intermune Inc. | Sell | | 3,000 | $72.9300 | $218,790 | |
| Sou Cheng Lai | Interactive Brokers | ****5376 | 8/25/14 | 15:19 | ITMN | Intermune Inc. | Sell | | 1,000 | $72.9100 | $72,910 | |
| | | | | | | | | 7,000 | 7,000 | | | $143,700 |

| | Bought | Sold | Profit |
|---|---|---|---|
| Hong Accounts: | 16,200 | 16,200 | $358,121 |
| Zheng Account: | 1,800 | 1,800 | $35,100 |
| TOTAL: | 18,000 | 18,000 | $393,221 |

Total Profit:  $393,221

| Name | Firm | Account # | Trade Date | Time | Symbol | Security Description | Buy / Sell | Buy Quantity | Sell Quantity | Price | Cost | Amount | Profit / Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bo Zheng | Scottrade | ****0256 | 3/2/15 | 9:35:00 | ALTR | Altera Corp. | Buy | 64 | | $36.5000 | $2,336.00 | | |
| Bo Zheng | Scottrade | ****0256 | 3/3/15 | 12:15:00 | ALTR | Altera Corp. | Buy | 200 | | $36.6500 | $7,330.00 | | |
| Bo Zheng | Scottrade | ****0256 | 3/3/15 | 11:09:00 | ALTR | Altera Corp. | Buy | 1,000 | | $36.9000 | $36,900.00 | | |
| Bo Zheng | Scottrade | ****0256 | 3/6/15 | 10:32:00 | ALTR | Altera Corp. | Buy | 100 | | $35.8000 | $3,580.00 | | |
| Bo Zheng | Scottrade | ****0256 | 3/6/15 | 10:39:00 | ALTR | Altera Corp. | Buy | 900 | | $35.8000 | $32,220.00 | | |
| Bo Zheng | Scottrade | ****0256 | 3/10/15 | 10:38:00 | ALTR | Altera Corp. | Buy | 60 | | $35.2000 | $2,112.00 | | |
| Bo Zheng | Scottrade | ****0256 | 3/10/15 | 10:45:00 | ALTR | Altera Corp. | Buy | 240 | | $35.2000 | $8,448.00 | | |
| Bo Zheng | Scottrade | ****0256 | 3/24/15 | 11:27:00 | ALTR | Altera Corp. | Buy | 500 | | $36.1999 | $18,099.95 | | |
| Bo Zheng | Scottrade | ****0256 | 3/25/15 | 9:36:00 | ALTR | Altera Corp. | Buy | 200 | | $35.5000 | $7,100.00 | | |
| Bo Zheng | Scottrade | ****0256 | 4/10/15 | 10:22:00 | ALTR | Altera Corp. | Sell | | 2,500 | $43.6000 | | $109,000.00 | |
| Bo Zheng | Scottrade | ****0256 | 4/10/15 | 10:28:00 | ALTR | Altera Corp. | Sell | | 764 | $43.8000 | | $33,463.20 | |
| | | | | | | | | 3,264 | 3,264 | | $118,125.95 | $142,463.20 | $24,337.25 |
| Bo Zheng | BOCI | ***1975 | 2/25/15 | | ALTR | Altera Corp. | Buy | 500 | | $36.4999 | $18,249.95 | | |
| Bo Zheng | BOCI | ***1975 | 2/25/15 | | ALTR | Altera Corp. | Buy | 1,000 | | $36.6170 | $36,617.00 | | |
| Bo Zheng | BOCI | ***1975 | 2/26/15 | | ALTR | Altera Corp. | Buy | 500 | | $36.5900 | $18,295.00 | | |
| Bo Zheng | BOCI | ***1975 | 2/26/15 | | ALTR | Altera Corp. | Buy | 1,000 | | $36.4500 | $36,450.00 | | |
| Bo Zheng | BOCI | ***1975 | 2/26/15 | | ALTR | Altera Corp. | Buy | 1,000 | | $36.7000 | $36,700.00 | | |
| Bo Zheng | BOCI | ***1975 | 3/2/15 | | ALTR | Altera Corp. | Buy | 2,000 | | $36.9500 | $73,900.00 | | |
| Bo Zheng | BOCI | ***1975 | 3/2/15 | | ALTR | Altera Corp. | Buy | 2,000 | | $36.9699 | $73,939.80 | | |
| Bo Zheng | BOCI | ***1975 | 3/2/15 | | ALTR | Altera Corp. | Buy | 2,000 | | $37.0500 | $74,100.00 | | |
| Bo Zheng | BOCI | ***1975 | 3/3/15 | | ALTR | Altera Corp. | Buy | 2,000 | | $37.1000 | $74,200.00 | | |
| Bo Zheng | BOCI | ***1975 | 3/3/15 | | ALTR | Altera Corp. | Buy | 3,000 | | $36.6600 | $109,980.00 | | |
| Bo Zheng | BOCI | ***1975 | 3/4/15 | | ALTR | Altera Corp. | Buy | 3,000 | | $36.9500 | $110,850.00 | | |
| Bo Zheng | BOCI | ***1975 | 3/17/15 | | ALTR | Altera Corp. | Buy | 1,000 | | $36.4000 | $36,400.00 | | |
| Bo Zheng | BOCI | ***1975 | 3/18/15 | | ALTR | Altera Corp. | Buy | 3,000 | | $35.3500 | $106,050.00 | | |
| Bo Zheng | BOCI | ***1975 | 3/19/15 | | ALTR | Altera Corp. | Buy | 3,000 | | $35.4500 | $106,350.00 | | |
| Bo Zheng | BOCI | ***1975 | 3/19/15 | | ALTR | Altera Corp. | Buy | 1,000 | | $36.1850 | $36,185.00 | | |
| Bo Zheng | BOCI | ***1975 | 3/20/15 | | ALTR | Altera Corp. | Buy | 3,000 | | $36.3025 | $108,907.50 | | |
| Bo Zheng | BOCI | ***1975 | 3/23/15 | | ALTR | Altera Corp. | Buy | 3,000 | | $36.7300 | $110,190.00 | | |
| Bo Zheng | BOCI | ***1975 | 3/24/15 | | ALTR | Altera Corp. | Buy | 5,000 | | $36.6509 | $183,254.50 | | |
| Bo Zheng | BOCI | ***1975 | 3/25/15 | | ALTR | Altera Corp. | Buy | 3,000 | | $36.1987 | $108,596.10 | | |
| Bo Zheng | BOCI | ***1975 | 3/25/15 | | ALTR | Altera Corp. | Buy | 3,000 | | $35.0900 | $105,270.00 | | |
| Bo Zheng | BOCI | ***1975 | 3/25/15 | | ALTR | Altera Corp. | Buy | 3,000 | | $35.4000 | $106,200.00 | | |
| Bo Zheng | BOCI | ***1975 | 3/25/15 | | ALTR | Altera Corp. | Buy | 3,000 | | $35.7400 | $107,220.00 | | |
| Bo Zheng | BOCI | ***1975 | 3/26/15 | | ALTR | Altera Corp. | Buy | 2,000 | | $34.4233 | $68,846.60 | | |
| Bo Zheng | BOCI | ***1975 | 3/27/15 | | ALTR | Altera Corp. | Buy | 3,000 | | $34.7000 | $104,100.00 | | |
| Bo Zheng | BOCI | ***1975 | 4/10/15 | | ALTR | Altera Corp. | Sell | | 5,000 | $43.6000 | | $218,000.00 | |
| Bo Zheng | BOCI | ***1975 | 4/10/15 | | ALTR | Altera Corp. | Sell | | 5,000 | $43.7000 | | $218,500.00 | |
| Bo Zheng | BOCI | ***1975 | 4/10/15 | | ALTR | Altera Corp. | Sell | | 5,200 | $43.7000 | | $227,240.00 | |

| Name | Firm | Account # | Trade Date | Time | Symbol | Security Description | Buy / Sell | Buy Quantity | Sell Quantity | Price | Cost | Amount | Profit / Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bo Zheng | BOCI | ****1975 | 4/10/15 | | ALTR | Altera Corp. | Sell | | 3,000 | $43.7500 | | $131,250.00 | |
| Bo Zheng | BOCI | ****1975 | 4/10/15 | | ALTR | Altera Corp. | Sell | | 5,000 | $43.7500 | | $218,750.00 | |
| Bo Zheng | BOCI | ****1975 | 4/10/15 | | ALTR | Altera Corp. | Sell | | 5,000 | $43.7800 | | $218,900.00 | |
| Bo Zheng | BOCI | ****1975 | 4/10/15 | | ALTR | Altera Corp. | Sell | | 5,000 | $43.8000 | | $219,000.00 | |
| Bo Zheng | BOCI | ****1975 | 4/10/15 | | ALTR | Altera Corp. | Sell | | 5,000 | $44.3000 | | $221,500.00 | |
| Bo Zheng | BOCI | ****1975 | 4/10/15 | | ALTR | Altera Corp. | Sell | | 5,000 | $44.5001 | | $222,500.50 | |
| Bo Zheng | BOCI | ****1975 | 4/10/15 | | ALTR | Altera Corp. | Sell | | 4,000 | $44.5500 | | $178,200.00 | |
| Bo Zheng | BOCI | ****1975 | 4/10/15 | | ALTR | Altera Corp. | Sell | | 5,000 | $44.7000 | | $223,500.00 | |
| Bo Zheng | BOCI | ****1975 | 4/10/15 | | ALTR | Altera Corp. | Sell | | 1,800 | $45.0000 | | $81,000.00 | |
| | | | | | | | | 54,000 | 54,000 | | $1,950,851.45 | $2,378,340.50 | $427,489.05 |
| Hung Chin | BOCI | ****6696 | 2/17/15 | | ALTR | Altera Corp. | Buy | 1,500 | | $35.6163 | $53,424.45 | | |
| Hung Chin | BOCI | ****6696 | 2/17/15 | | ALTR | Altera Corp. | Buy | 2,000 | | $35.6058 | $71,211.60 | | |
| Hung Chin | BOCI | ****6696 | 2/17/15 | | ALTR | Altera Corp. | Buy | 2,000 | | $35.6160 | $71,232.00 | | |
| Hung Chin | BOCI | ****6696 | 2/18/15 | | ALTR | Altera Corp. | Buy | 2,500 | | $36.0062 | $90,015.50 | | |
| Hung Chin | BOCI | ****6696 | 2/19/15 | | ALTR | Altera Corp. | Buy | 2,000 | | $35.6660 | $71,332.00 | | |
| Hung Chin | BOCI | ****6696 | 2/23/15 | | ALTR | Altera Corp. | Buy | 3,000 | | $35.8263 | $107,478.90 | | |
| Hung Chin | BOCI | ****6696 | 2/25/15 | | ALTR | Altera Corp. | Buy | 2,000 | | $36.6068 | $73,213.60 | | |
| Hung Chin | BOCI | ****6696 | 2/25/15 | | ALTR | Altera Corp. | Buy | 2,000 | | $36.6233 | $73,246.60 | | |
| Hung Chin | BOCI | ****6696 | 3/3/15 | | ALTR | Altera Corp. | Buy | 5,000 | | $36.6928 | $183,464.00 | | |
| Hung Chin | BOCI | ****6696 | 3/3/15 | | ALTR | Altera Corp. | Buy | 5,000 | | $36.7146 | $183,573.00 | | |
| Hung Chin | BOCI | ****6696 | 3/4/15 | | ALTR | Altera Corp. | Buy | 5,000 | | $36.2000 | $181,000.00 | | |
| Hung Chin | BOCI | ****6696 | 3/6/15 | | ALTR | Altera Corp. | Buy | 3,000 | | $35.5240 | $106,572.00 | | |
| Hung Chin | BOCI | ****6696 | 3/6/15 | | ALTR | Altera Corp. | Buy | 3,000 | | $35.9000 | $107,700.00 | | |
| Hung Chin | BOCI | ****6696 | 3/9/15 | | ALTR | Altera Corp. | Buy | 2,000 | | $35.7738 | $71,547.60 | | |
| Hung Chin | BOCI | ****6696 | 3/10/15 | | ALTR | Altera Corp. | Buy | 5,000 | | $35.3338 | $176,669.00 | | |
| Hung Chin | BOCI | ****6696 | 3/12/15 | | ALTR | Altera Corp. | Buy | 5,000 | | $34.9851 | $174,925.50 | | |
| Hung Chin | BOCI | ****6696 | 3/13/15 | | ALTR | Altera Corp. | Buy | 5,000 | | $34.8000 | $174,000.00 | | |
| Hung Chin | BOCI | ****6696 | 3/16/15 | | ALTR | Altera Corp. | Buy | 2,000 | | $35.4665 | $70,933.00 | | |
| Hung Chin | BOCI | ****6696 | 3/17/15 | | ALTR | Altera Corp. | Buy | 3,000 | | $35.2437 | $105,731.10 | | |
| Hung Chin | BOCI | ****6696 | 3/23/15 | | ALTR | Altera Corp. | Buy | 2,000 | | $36.5863 | $73,172.60 | | |
| Hung Chin | BOCI | ****6696 | 3/23/15 | | ALTR | Altera Corp. | Buy | 2,000 | | $36.6538 | $73,307.60 | | |
| Hung Chin | BOCI | ****6696 | 3/25/15 | | ALTR | Altera Corp. | Buy | 2,000 | | $35.1038 | $70,207.60 | | |
| Hung Chin | BOCI | ****6696 | 3/26/15 | | ALTR | Altera Corp. | Buy | 1,000 | | $34.7070 | $34,707.00 | | |
| Hung Chin | BOCI | ****6696 | 3/26/15 | | ALTR | Altera Corp. | Buy | 1,000 | | $34.7230 | $34,723.00 | | |
| Hung Chin | BOCI | ****6696 | 3/27/15 | | ALTR | Altera Corp. | Buy | 2,000 | | $34.6748 | $69,349.60 | | |
| Hung Chin | BOCI | ****6696 | 4/10/15 | | ALTR | Altera Corp. | Sell | | 3,000 | $43.5147 | | $130,544.10 | |
| Hung-Chin | BOCI | ****6696 | 4/10/15 | | ALTR | Altera Corp. | Sell | | 5,000 | $43.5300 | | $217,650.00 | |
| Hung Chin | BOCI | ****6696 | 4/10/15 | | ALTR | Altera Corp. | Sell | | 5,000 | $43.7500 | | $218,750.00 | |
| Hung Chin | BOCI | ****6696 | 4/10/15 | | ALTR | Altera Corp. | Sell | | 3,000 | $43.7900 | | $131,370.00 | |

| Name | Firm | Account # | Trade Date | Time | Symbol | Security Description | Buy / Sell | Buy Quantity | Sell Quantity | Price | Cost | Amount | Profit / Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hung Chin | BOCI | ****6696 | 4/10/15 | | ALTR | Altera Corp. | Sell | | 5,000 | $43.8000 | | $219,000.00 | |
| Hung Chin | BOCI | ****6696 | 4/10/15 | | ALTR | Altera Corp. | Sell | | 5,000 | $43.8500 | | $219,250.00 | |
| Hung Chin | BOCI | ****6696 | 4/10/15 | | ALTR | Altera Corp. | Sell | | 5,000 | $43.9000 | | $219,500.00 | |
| Hung Chin | BOCI | ****6696 | 4/10/15 | | ALTR | Altera Corp. | Sell | | 5,000 | $44.1500 | | $220,750.00 | |
| Hung Chin | BOCI | ****6696 | 4/10/15 | | ALTR | Altera Corp. | Sell | | 5,000 | $44.4000 | | $222,000.00 | |
| Hung Chin | BOCI | ****6696 | 4/10/15 | | ALTR | Altera Corp. | Sell | | 5,000 | $44.5000 | | $222,500.00 | |
| Hung Chin | BOCI | ****6696 | 4/10/15 | | ALTR | Altera Corp. | Sell | | 5,000 | $44.5000 | | $222,500.00 | |
| Hung Chin | BOCI | ****6696 | 4/10/15 | | ALTR | Altera Corp. | Sell | | 5,000 | $44.5000 | | $222,500.00 | |
| Hung Chin | BOCI | ****6696 | 4/10/15 | | ALTR | Altera Corp. | Sell | | 5,000 | $44.6000 | | $223,000.00 | |
| Hung Chin | BOCI | ****6696 | 4/10/15 | | ALTR | Altera Corp. | Sell | | 4,000 | $45.0000 | | $180,000.00 | |
| | | | | | | | | 70,000 | 70,000 | | $2,502,737.25 | $3,091,814.10 | $589,076.85 |
| | | | | | | | | | | | | | |
| Iat Hong | BOCI | ****1999 | 3/3/15 | | ALTR | Altera Corp. | Buy | 1,244 | | $36.5000 | $45,406.00 | | |
| Iat Hong | BOCI | ****1999 | 3/3/15 | | ALTR | Altera Corp. | Buy | 5,000 | | $36.7000 | $183,500.00 | | |
| Iat Hong | BOCI | ****1999 | 3/3/15 | | ALTR | Altera Corp. | Buy | 5,000 | | $36.9000 | $184,500.00 | | |
| Iat Hong | BOCI | ****1999 | 3/3/15 | | ALTR | Altera Corp. | Buy | 5,000 | | $37.1000 | $185,500.00 | | |
| Iat Hong | BOCI | ****1999 | 3/6/15 | | ALTR | Altera Corp. | Buy | 2,500 | | $35.5500 | $88,875.00 | | |
| Iat Hong | BOCI | ****1999 | 3/12/15 | | ALTR | Altera Corp. | Buy | 3 | | $34.8450 | $104.54 | | |
| Iat Hong | BOCI | ****1999 | 3/12/15 | | ALTR | Altera Corp. | Buy | 197 | | $34.8500 | $6,865.45 | | |
| Iat Hong | BOCI | ****1999 | 3/12/15 | | ALTR | Altera Corp. | Buy | 700 | | $34.8499 | $24,394.93 | | |
| Iat Hong | BOCI | ****1999 | 3/23/15 | | ALTR | Altera Corp. | Buy | 800 | | $36.6500 | $29,320.00 | | |
| Iat Hong | BOCI | ****1999 | 3/23/15 | | ALTR | Altera Corp. | Buy | 2,200 | | $36.6450 | $80,619.00 | | |
| Iat Hong | BOCI | ****1999 | 3/24/15 | | ALTR | Altera Corp. | Buy | 200 | | $35.7800 | $7,156.00 | | |
| Iat Hong | BOCI | ****1999 | 3/24/15 | | ALTR | Altera Corp. | Buy | 1,800 | | $35.7750 | $64,395.00 | | |
| Iat Hong | BOCI | ****1999 | 3/26/15 | | ALTR | Altera Corp. | Buy | 1,000 | | $34.4500 | $34,450.00 | | |
| Iat Hong | BOCI | ****1999 | 4/10/15 | | ALTR | Altera Corp. | Sell | | 3,000 | $43.8000 | | $131,400.00 | |
| Iat Hong | BOCI | ****1999 | 4/10/15 | | ALTR | Altera Corp. | Sell | | 3,000 | $43.8500 | | $131,550.00 | |
| Iat Hong | BOCI | ****1999 | 4/10/15 | | ALTR | Altera Corp. | Sell | | 500 | $43.9700 | | $21,985.00 | |
| Iat Hong | BOCI | ****1999 | 4/10/15 | | ALTR | Altera Corp. | Sell | | 3,400 | $43.9750 | | $149,515.00 | |
| Iat Hong | BOCI | ****1999 | 4/10/15 | | ALTR | Altera Corp. | Sell | | 100 | $43.9800 | | $4,398.00 | |
| Iat Hong | BOCI | ****1999 | 4/10/15 | | ALTR | Altera Corp. | Sell | | 1,000 | $43.9900 | | $43,990.00 | |
| Iat Hong | BOCI | ****1999 | 4/10/15 | | ALTR | Altera Corp. | Sell | | 7,644 | $44.1200 | | $337,253.28 | |
| Iat Hong | BOCI | ****1999 | 4/10/15 | | ALTR | Altera Corp. | Sell | | 5,000 | $44.5000 | | $222,500.00 | |
| Iat Hong | BOCI | ****1999 | 4/10/15 | | ALTR | Altera Corp. | Sell | | 2,000 | $45.0501 | | $90,100.20 | |
| | | | | | | | | 25,644 | 25,644 | | $935,085.92 | $1,132,691.48 | $197,605.57 |

| Name | Firm | Account # | Trade Date | Time | Symbol | Security Description | Buy / Sell | Buy Quantity | Sell Quantity | Price | Cost | Amount | Profit / Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| lat Hong | Interactive Brokers | ****6749 | 3/3/15 | 11:42:56 | ALTR | Altera Corp. | Buy | 220 | | $36.6100 | $8,054.20 | | |
| lat Hong | Interactive Brokers | ****6749 | 3/3/15 | 11:42:56 | ALTR | Altera Corp. | Buy | 14 | | $36.6100 | $512.54 | | |
| lat Hong | Interactive Brokers | ****6749 | 3/3/15 | 11:42:56 | ALTR | Altera Corp. | Buy | 21 | | $36.6100 | $768.81 | | |
| lat Hong | Interactive Brokers | ****6749 | 3/3/15 | 11:42:56 | ALTR | Altera Corp. | Buy | 200 | | $36.6100 | $7,322.00 | | |
| lat Hong | Interactive Brokers | ****6749 | 3/3/15 | 11:42:56 | ALTR | Altera Corp. | Buy | 100 | | $36.6100 | $3,661.00 | | |
| lat Hong | Interactive Brokers | ****6749 | 3/3/15 | 11:42:56 | ALTR | Altera Corp. | Buy | 200 | | $36.6100 | $7,322.00 | | |
| lat Hong | Interactive Brokers | ****6749 | 3/3/15 | 11:42:57 | ALTR | Altera Corp. | Buy | 100 | | $36.6100 | $3,661.00 | | |
| lat Hong | Interactive Brokers | ****6749 | 3/3/15 | 11:42:57 | ALTR | Altera Corp. | Buy | 35 | | $36.6100 | $1,281.35 | | |
| lat Hong | Interactive Brokers | ****6749 | 3/3/15 | 11:43:00 | ALTR | Altera Corp. | Buy | 14 | | $36.6100 | $512.54 | | |
| lat Hong | Interactive Brokers | ****6749 | 3/3/15 | 11:43:12 | ALTR | Altera Corp. | Buy | 10 | | $36.6100 | $366.10 | | |
| lat Hong | Interactive Brokers | ****6749 | 3/3/15 | 11:43:12 | ALTR | Altera Corp. | Buy | 25 | | $36.6100 | $915.25 | | |
| lat Hong | Interactive Brokers | ****6749 | 3/3/15 | 11:44:53 | ALTR | Altera Corp. | Buy | 3 | | $36.6100 | $109.83 | | |
| lat Hong | Interactive Brokers | ****6749 | 3/3/15 | 11:44:53 | ALTR | Altera Corp. | Buy | 7 | | $36.6100 | $256.27 | | |
| lat Hong | Interactive Brokers | ****6749 | 3/3/15 | 11:44:53 | ALTR | Altera Corp. | Buy | 7 | | $36.6100 | $256.27 | | |
| lat Hong | Interactive Brokers | ****6749 | 3/3/15 | 11:44:53 | ALTR | Altera Corp. | Buy | 4 | | $36.6100 | $146.44 | | |
| lat Hong | Interactive Brokers | ****6749 | 3/3/15 | 11:44:53 | ALTR | Altera Corp. | Buy | 14 | | $36.6100 | $512.54 | | |
| lat Hong | Interactive Brokers | ****6749 | 3/3/15 | 12:25:07 | ALTR | Altera Corp. | Buy | 40 | | $36.6200 | $1,464.80 | | |
| lat Hong | Interactive Brokers | ****6749 | 3/3/15 | 12:25:07 | ALTR | Altera Corp. | Buy | 13 | | $36.6200 | $476.06 | | |
| lat Hong | Interactive Brokers | ****6749 | 3/3/15 | 12:25:07 | ALTR | Altera Corp. | Buy | 3 | | $36.6200 | $109.86 | | |
| lat Hong | Interactive Brokers | ****6749 | 3/3/15 | 12:25:07 | ALTR | Altera Corp. | Buy | 1,000 | | $36.6200 | $36,620.00 | | |
| lat Hong | Interactive Brokers | ****6749 | 3/3/15 | 12:25:07 | ALTR | Altera Corp. | Buy | 116 | | $36.6200 | $4,247.92 | | |
| lat Hong | Interactive Brokers | ****6749 | 3/3/15 | 12:25:07 | ALTR | Altera Corp. | Buy | 40 | | $36.6200 | $1,464.80 | | |
| lat Hong | Interactive Brokers | ****6749 | 3/3/15 | 12:25:07 | ALTR | Altera Corp. | Buy | 14 | | $36.6200 | $512.68 | | |
| lat Hong | Interactive Brokers | ****6749 | 3/4/15 | 13:55:01 | ALTR | Altera Corp. | Buy | 100 | | $36.1100 | $3,611.00 | | |
| lat Hong | Interactive Brokers | ****6749 | 3/4/15 | 13:55:03 | ALTR | Altera Corp. | Buy | 800 | | $36.1100 | $28,888.00 | | |
| lat Hong | Interactive Brokers | ****6749 | 3/4/15 | 13:55:03 | ALTR | Altera Corp. | Buy | 100 | | $36.1100 | $3,611.00 | | |
| lat Hong | Interactive Brokers | ****6749 | 3/4/15 | 13:55:03 | ALTR | Altera Corp. | Buy | 200 | | $36.1100 | $7,222.00 | | |
| lat Hong | Interactive Brokers | ****6749 | 3/11/15 | 12:46:42 | ALTR | Altera Corp. | Buy | 1,300 | | $35.1000 | $45,630.00 | | |
| lat Hong | Interactive Brokers | ****6749 | 3/11/15 | 12:46:42 | ALTR | Altera Corp. | Buy | 170 | | $35.1000 | $5,967.00 | | |
| lat Hong | Interactive Brokers | ****6749 | 3/11/15 | 12:46:42 | ALTR | Altera Corp. | Buy | 30 | | $35.1000 | $1,053.00 | | |
| lat Hong | Interactive Brokers | ****6749 | 3/24/15 | 14:43:14 | ALTR | Altera Corp. | Buy | 300 | | $35.7950 | $10,738.50 | | |
| lat Hong | Interactive Brokers | ****6749 | 3/24/15 | 14:43:14 | ALTR | Altera Corp. | Buy | 400 | | $35.7999 | $14,319.96 | | |
| lat Hong | Interactive Brokers | ****6749 | 3/24/15 | 14:43:14 | ALTR | Altera Corp. | Buy | 1,189 | | $35.8000 | $42,566.20 | | |
| lat Hong | Interactive Brokers | ****6749 | 3/24/15 | 14:52:38 | ALTR | Altera Corp. | Buy | 111 | | $35.8000 | $3,973.80 | | |
| lat Hong | Interactive Brokers | ****6749 | 3/24/15 | 14:52:38 | ALTR | Altera Corp. | Sell | | 2,589 | $43.7800 | | $113,346.42 | |
| lat Hong | Interactive Brokers | ****6749 | 3/24/15 | 14:52:38 | ALTR | Altera Corp. | Sell | | 713 | $43.7900 | | $31,222.27 | |
| lat Hong | Interactive Brokers | ****6749 | 3/24/15 | 14:52:38 | ALTR | Altera Corp. | Sell | | 197 | $43.8000 | | $8,628.60 | |
| lat Hong | Interactive Brokers | ****6749 | 3/24/15 | 14:52:38 | ALTR | Altera Corp. | Sell | | 600 | $43.8100 | | $26,286.00 | |
| lat Hong | Interactive Brokers | ****6749 | 3/24/15 | 14:52:38 | ALTR | Altera Corp. | Sell | | 201 | $43.8200 | | $8,807.82 | |
| lat Hong | Interactive Brokers | ****6749 | 3/24/15 | 14:52:38 | ALTR | Altera Corp. | Sell | | 400 | $43.8300 | | $17,532.00 | |

| Name | Firm | Account # | Trade Date | Time | Symbol | Security Description | Buy / Sell | Buy Quantity | Sell Quantity | Price | Cost | Amount | Profit / Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Iat Hong | Interactive Brokers | *****6749 | 4/13/15 | 9:48:55 | ALTR | Altera Corp. | Sell | | 100 | $43.8360 | | $4,383.60 | |
| Iat Hong | Interactive Brokers | *****6749 | 4/13/15 | 9:48:55 | ALTR | Altera Corp. | Sell | | 100 | $43.8400 | | $4,384.00 | |
| Iat Hong | Interactive Brokers | *****6749 | 4/13/15 | 9:48:55 | ALTR | Altera Corp. | Sell | | 1,100 | $43.8500 | | $48,235.00 | |
| Iat Hong | Interactive Brokers | *****6749 | 4/13/15 | 9:48:55 | ALTR | Altera Corp. | Sell | | 900 | $43.8530 | | $39,467.70 | |
| | | | | | | | | 6,900 | 6,900 | | $248,134.72 | $302,293.41 | $54,158.69 |
| | | | | | | | | | | | | | |
| Sou Cheng Lai | Interactive Brokers | *****2615 | 2/17/15 | 14:22:29 | ALTR | Altera Corp. | Buy | 1,000 | | $36.0000 | $36,000.00 | | |
| Sou Cheng Lai | Interactive Brokers | *****2615 | 2/23/15 | 10:27:28 | ALTR | Altera Corp. | Buy | 200 | | $35.8480 | $7,169.60 | | |
| Sou Cheng Lai | Interactive Brokers | *****2615 | 2/23/15 | 10:27:28 | ALTR | Altera Corp. | Buy | 1,000 | | $35.8471 | $35,847.10 | | |
| Sou Cheng Lai | Interactive Brokers | *****2615 | 2/23/15 | 10:27:28 | ALTR | Altera Corp. | Buy | 1,800 | | $35.8450 | $64,521.00 | | |
| Sou Cheng Lai | Interactive Brokers | *****2615 | 2/27/15 | 13:01:01 | ALTR | Altera Corp. | Buy | 100 | | $36.8800 | $3,688.00 | | |
| Sou Cheng Lai | Interactive Brokers | *****2615 | 2/27/15 | 13:01:14 | ALTR | Altera Corp. | Buy | 100 | | $36.8800 | $3,688.00 | | |
| Sou Cheng Lai | Interactive Brokers | *****2615 | 2/27/15 | 13:02:03 | ALTR | Altera Corp. | Buy | 273 | | $36.8800 | $10,068.24 | | |
| Sou Cheng Lai | Interactive Brokers | *****2615 | 2/27/15 | 13:02:03 | ALTR | Altera Corp. | Buy | 4,527 | | $36.8800 | $166,955.76 | | |
| Sou Cheng Lai | Interactive Brokers | *****2615 | 2/27/15 | 15:51:27 | ALTR | Altera Corp. | Sell | | 600 | $36.9900 | | $22,194.00 | |
| Sou Cheng Lai | Interactive Brokers | *****2615 | 3/3/15 | 9:42:14 | ALTR | Altera Corp. | Buy | 5,000 | | $37.1000 | $185,500.00 | | |
| Sou Cheng Lai | Interactive Brokers | *****2615 | 3/3/15 | 11:08:34 | ALTR | Altera Corp. | Buy | 5,000 | | $36.9000 | $184,500.00 | | |
| Sou Cheng Lai | Interactive Brokers | *****2615 | 3/3/15 | 11:34:08 | ALTR | Altera Corp. | Buy | 3,000 | | $36.7000 | $110,100.00 | | |
| Sou Cheng Lai | Interactive Brokers | *****2615 | 3/6/15 | 11:43:11 | ALTR | Altera Corp. | Buy | 100 | | $35.5899 | $3,558.99 | | |
| Sou Cheng Lai | Interactive Brokers | *****2615 | 3/6/15 | 11:43:11 | ALTR | Altera Corp. | Buy | 600 | | $35.5868 | $21,352.08 | | |
| Sou Cheng Lai | Interactive Brokers | *****2615 | 3/6/15 | 11:43:11 | ALTR | Altera Corp. | Buy | 1,100 | | $35.6000 | $39,160.00 | | |
| Sou Cheng Lai | Interactive Brokers | *****2615 | 3/6/15 | 11:43:11 | ALTR | Altera Corp. | Buy | 1,200 | | $35.5890 | $42,706.80 | | |
| Sou Cheng Lai | Interactive Brokers | *****2615 | 3/6/15 | 11:43:11 | ALTR | Altera Corp. | Buy | 2,000 | | $35.5900 | $71,180.00 | | |
| Sou Cheng Lai | Interactive Brokers | *****2615 | 3/12/15 | 13:27:06 | ALTR | Altera Corp. | Buy | 3,000 | | $34.8500 | $104,550.00 | | |
| Sou Cheng Lai | Interactive Brokers | *****2615 | 3/13/15 | 12:52:47 | ALTR | Altera Corp. | Buy | 600 | | $34.8469 | $20,908.14 | | |
| Sou Cheng Lai | Interactive Brokers | *****2615 | 3/13/15 | 12:52:47 | ALTR | Altera Corp. | Buy | 1,465 | | $34.8500 | $51,055.25 | | |
| Sou Cheng Lai | Interactive Brokers | *****2615 | 3/13/15 | 13:02:27 | ALTR | Altera Corp. | Buy | 500 | | $34.8800 | $17,440.00 | | |
| Sou Cheng Lai | Interactive Brokers | *****2615 | 3/13/15 | 13:02:27 | ALTR | Altera Corp. | Buy | 700 | | $34.8890 | $24,422.30 | | |
| Sou Cheng Lai | Interactive Brokers | *****2615 | 3/13/15 | 13:02:27 | ALTR | Altera Corp. | Buy | 735 | | $34.9000 | $25,651.50 | | |
| Sou Cheng Lai | Interactive Brokers | *****2615 | 3/13/15 | 13:02:27 | ALTR | Altera Corp. | Buy | 1,000 | | $34.8900 | $34,890.00 | | |
| Sou Cheng Lai | Interactive Brokers | *****2615 | 3/13/15 | 15:51:49 | ALTR | Altera Corp. | Sell | | 1,600 | $35.0500 | | $56,080.00 | |
| Sou Cheng Lai | Interactive Brokers | *****2615 | 3/13/15 | 15:51:49 | ALTR | Altera Corp. | Sell | | 500 | $35.0501 | | $17,525.05 | |
| Sou Cheng Lai | Interactive Brokers | *****2615 | 3/13/15 | 15:51:49 | ALTR | Altera Corp. | Sell | | 600 | $35.0510 | | $21,030.60 | |
| Sou Cheng Lai | Interactive Brokers | *****2615 | 3/18/15 | 12:01:38 | ALTR | Altera Corp. | Buy | 2,000 | | $35.4500 | $70,900.00 | | |
| Sou Cheng Lai | Interactive Brokers | *****2615 | 3/18/15 | 13:48:44 | ALTR | Altera Corp. | Buy | 2,000 | | $35.3000 | $70,600.00 | | |
| Sou Cheng Lai | Interactive Brokers | *****2615 | 3/18/15 | 15:51:03 | ALTR | Altera Corp. | Sell | | 300 | $36.1100 | | $10,833.00 | |
| Sou Cheng Lai | Interactive Brokers | *****2615 | 3/23/15 | 11:10:36 | ALTR | Altera Corp. | Buy | 2,460 | | $36.6527 | $90,165.60 | | |
| Sou Cheng Lai | Interactive Brokers | *****2615 | 3/23/15 | 11:14:24 | ALTR | Altera Corp. | Buy | 2,140 | | $36.6400 | $78,409.60 | | |
| Sou Cheng Lai | Interactive Brokers | *****2615 | 3/24/15 | 14:28:55 | ALTR | Altera Corp. | Buy | 4,000 | | $35.7786 | $143,114.20 | | |
| Sou Cheng Lai | Interactive Brokers | *****2615 | 4/10/15 | 11:32:21 | ALTR | Altera Corp. | Sell | | 3,000 | $43.8000 | | $131,400.00 | |

| Name | Firm | Account # | Trade Date | Time | Symbol | Security Description | Buy / Sell | Buy Quantity | Sell Quantity | Price | Cost | Amount | Profit / Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/10/15 | 11:38:35 | ALTR | Altera Corp. | Sell | | 3,000 | $43.7500 | | $131,250.00 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/10/15 | 11:39:09 | ALTR | Altera Corp. | Sell | | 3,000 | $43.8000 | | $131,400.00 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/10/15 | 11:52:54 | ALTR | Altera Corp. | Sell | | 3,000 | $43.8500 | | $131,550.00 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/10/15 | 11:52:54 | ALTR | Altera Corp. | Sell | | 1,500 | $43.8500 | | $65,775.00 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/10/15 | 11:52:54 | ALTR | Altera Corp. | Sell | | 300 | $43.8600 | | $13,158.00 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/10/15 | 11:52:54 | ALTR | Altera Corp. | Sell | | 400 | $43.8650 | | $17,546.00 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/10/15 | 11:52:54 | ALTR | Altera Corp. | Sell | | 800 | $43.8700 | | $35,096.00 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/10/15 | 12:24:38 | ALTR | Altera Corp. | Sell | | 3,000 | $43.9500 | | $131,850.00 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/10/15 | 12:24:40 | ALTR | Altera Corp. | Sell | | 3,000 | $44.0000 | | $132,000.00 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/10/15 | 12:27:23 | ALTR | Altera Corp. | Sell | | 1,100 | $44.3400 | | $48,774.00 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/10/15 | 12:27:23 | ALTR | Altera Corp. | Sell | | 100 | $44.3500 | | $4,435.00 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/10/15 | 12:27:23 | ALTR | Altera Corp. | Sell | | 400 | $44.3600 | | $17,744.00 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/10/15 | 12:27:23 | ALTR | Altera Corp. | Sell | | 900 | $44.3612 | | $39,925.08 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/10/15 | 13:29:09 | ALTR | Altera Corp. | Sell | | 800 | $44.0000 | | $35,200.00 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/10/15 | 13:29:14 | ALTR | Altera Corp. | Sell | | 2,200 | $44.0000 | | $96,800.00 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/10/15 | 13:31:47 | ALTR | Altera Corp. | Sell | | 3,000 | $44.1000 | | $132,300.00 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/10/15 | 13:38:06 | ALTR | Altera Corp. | Sell | | 300 | $44.1000 | | $13,230.00 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/10/15 | 13:38:07 | ALTR | Altera Corp. | Sell | | 400 | $44.1000 | | $17,640.00 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/10/15 | 13:38:11 | ALTR | Altera Corp. | Sell | | 2,300 | $44.1000 | | $101,430.00 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/10/15 | 13:45:30 | ALTR | Altera Corp. | Sell | | 700 | $44.2000 | | $30,940.00 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/10/15 | 13:45:32 | ALTR | Altera Corp. | Sell | | 2,300 | $44.2000 | | $101,660.00 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/10/15 | 13:46:00 | ALTR | Altera Corp. | Sell | | 3,000 | $44.3000 | | $132,900.00 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/10/15 | 15:45:38 | ALTR | Altera Corp. | Sell | | 520 | $43.9400 | | $22,848.80 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/10/15 | 15:45:38 | ALTR | Altera Corp. | Sell | | 1,600 | $43.9500 | | $70,320.00 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/10/15 | 15:45:38 | ALTR | Altera Corp. | Sell | | 990 | $43.9600 | | $43,520.40 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/10/15 | 15:45:38 | ALTR | Altera Corp. | Sell | | 300 | $43.9700 | | $13,191.00 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/10/15 | 15:45:38 | ALTR | Altera Corp. | Sell | | 200 | $43.9800 | | $8,796.00 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/10/15 | 15:45:38 | ALTR | Altera Corp. | Sell | | 1,890 | $43.9900 | | $83,141.10 | |
| | | | | | | | | 47,600 | 47,600 | | $1,718,102.16 | $2,063,483.03 | $345,380.87 |

TOTAL:   Purchased 207,408 shares and sold 207,408 shares         Profit:      $1,638,048.27

| Trade Date | Chin BRDR Purchases | Hong BRDR Purchases | Chin-Hong Total Purchases | Daily Trading Volume | Chin-Hong % BRDR Volume | Cost | Profit |
|---|---|---|---|---|---|---|---|
| 4/29/15 | 10,000 | 8,000 | 18,000 | 72,806 | 25% | $118,164 | |
| 4/30/15 | 13,000 | 10,000 | 23,000 | 153,005 | 15% | $146,462 | |
| 5/1/15 | 15,000 | 12,000 | 27,000 | 100,450 | 27% | $173,008 | |
| 5/4/15 | 10,000 | 10,000 | 20,000 | 154,784 | 13% | $130,223 | |
| 5/5/15 | 9,000 | 16,000 | 25,000 | 279,867 | 9% | $163,452 | |
| | 57,000 | 56,000 | 113,000 | | | $731,309 | $846,477 |

| Name of Account | Firm | Account # | Trade Date | Time | Buy / Sell | Buy Quantity | Sell Quantity | Price | Cost | Amount | Profit / Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hung Chin | BOCI | ***6696 | 4/29/15 | 10:09:51 | Buy | 1,100 | | $6.5150 | $7,166.50 | | |
| Hung Chin | BOCI | ***6696 | 4/29/15 | 10:09:51 | Buy | 900 | | $6.5200 | $5,868.00 | | |
| Hung Chin | BOCI | ***6696 | 4/29/15 | 10:47:56 | Buy | 200 | | $6.5700 | $1,314.00 | | |
| Hung Chin | BOCI | ***6696 | 4/29/15 | 10:47:56 | Buy | 1,100 | | $6.5754 | $7,232.94 | | |
| Hung Chin | BOCI | ***6696 | 4/29/15 | 10:47:56 | Buy | 200 | | $6.5900 | $1,318.00 | | |
| Hung Chin | BOCI | ***6696 | 4/29/15 | 10:47:56 | Buy | 500 | | $6.6000 | $3,300.00 | | |
| Hung Chin | BOCI | ***6696 | 4/29/15 | 11:51:49 | Buy | 500 | | $6.5600 | $3,280.00 | | |
| Hung Chin | BOCI | ***6696 | 4/29/15 | 11:51:49 | Buy | 1,500 | | $6.5900 | $9,885.00 | | |
| Hung Chin | BOCI | ***6696 | 4/29/15 | 12:09:56 | Buy | 692 | | $6.5600 | $4,539.52 | | |
| Hung Chin | BOCI | ***6696 | 4/29/15 | 12:09:56 | Buy | 208 | | $6.5700 | $1,366.56 | | |
| Hung Chin | BOCI | ***6696 | 4/29/15 | 12:09:56 | Buy | 1,100 | | $6.5754 | $7,232.94 | | |
| Hung Chin | BOCI | ***6696 | 4/29/15 | 12:54:11 | Buy | 100 | | $6.5500 | $655.00 | | |
| Hung Chin | BOCI | ***6696 | 4/29/15 | 12:54:11 | Buy | 1,100 | | $6.5550 | $7,210.50 | | |
| Hung Chin | BOCI | ***6696 | 4/29/15 | 12:54:11 | Buy | 800 | | $6.5600 | $5,248.00 | | |
| Hung Chin | BOCI | ***6696 | 4/30/15 | 11:29:19 | Buy | 100 | | $6.2900 | $629.00 | | |
| Hung Chin | BOCI | ***6696 | 4/30/15 | 11:29:19 | Buy | 86 | | $6.3000 | $541.80 | | |
| Hung Chin | BOCI | ***6696 | 4/30/15 | 11:29:19 | Buy | 200 | | $6.3200 | $1,264.00 | | |
| Hung Chin | BOCI | ***6696 | 4/30/15 | 11:29:19 | Buy | 214 | | $6.3300 | $1,354.62 | | |
| Hung Chin | BOCI | ***6696 | 4/30/15 | 11:29:19 | Buy | 1,100 | | $6.3349 | $6,968.39 | | |
| Hung Chin | BOCI | ***6696 | 4/30/15 | 11:29:19 | Buy | 300 | | $6.3400 | $1,902.00 | | |
| Hung Chin | BOCI | ***6696 | 4/30/15 | 11:47:05 | Buy | 1,300 | | $6.3000 | $8,190.00 | | |
| Hung Chin | BOCI | ***6696 | 4/30/15 | 11:47:05 | Buy | 1,700 | | $6.3149 | $10,735.33 | | |
| Hung Chin | BOCI | ***6696 | 4/30/15 | 11:56:59 | Buy | 197 | | $6.3200 | $1,245.04 | | |
| Hung Chin | BOCI | ***6696 | 4/30/15 | 11:56:59 | Buy | 300 | | $6.3300 | $1,899.00 | | |
| Hung Chin | BOCI | ***6696 | 4/30/15 | 11:56:59 | Buy | 100 | | $6.3400 | $634.00 | | |
| Hung Chin | BOCI | ***6696 | 4/30/15 | 11:56:59 | Buy | 500 | | $6.3500 | $3,175.00 | | |
| Hung Chin | BOCI | ***6696 | 4/30/15 | 11:56:59 | Buy | 1,700 | | $6.3549 | $10,803.33 | | |
| Hung Chin | BOCI | ***6696 | 4/30/15 | 11:56:59 | Buy | 203 | | $6.3600 | $1,291.08 | | |
| Hung Chin | BOCI | ***6696 | 4/30/15 | 12:07:36 | Buy | 85 | | $6.3900 | $543.15 | | |
| Hung Chin | BOCI | ***6696 | 4/30/15 | 12:07:36 | Buy | 1,915 | | $6.4000 | $12,256.00 | | |
| Hung Chin | BOCI | ***6696 | 4/30/15 | 13:25:14 | Buy | 800 | | $6.3900 | $5,112.00 | | |
| Hung Chin | BOCI | ***6696 | 4/30/15 | 13:25:14 | Buy | 100 | | $6.4100 | $641.00 | | |

| Name of Account | Firm | Account # | Trade Date | Time | Buy / Sell | Buy Quantity | Sell Quantity | Price | Cost | Amount | Profit / Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hung Chin | BOCI | ****6696 | 4/30/15 | 13:25:14 | Buy | 1,700 | | $6.4149 | $10,905.33 | | |
| Hung Chin | BOCI | ****6696 | 4/30/15 | 13:25:14 | Buy | 400 | | $6.4200 | $2,568.00 | | |
| Hung Chin | BOCI | ****6696 | 5/1/15 | 10:08:58 | Buy | 520 | | $6.3600 | $3,307.20 | | |
| Hung Chin | BOCI | ****6696 | 5/1/15 | 10:08:58 | Buy | 100 | | $6.3700 | $637.00 | | |
| Hung Chin | BOCI | ****6696 | 5/1/15 | 10:08:58 | Buy | 100 | | $6.3800 | $638.00 | | |
| Hung Chin | BOCI | ****6696 | 5/1/15 | 10:08:58 | Buy | 300 | | $6.3900 | $1,917.00 | | |
| Hung Chin | BOCI | ****6696 | 5/1/15 | 10:08:58 | Buy | 80 | | $6.4100 | $512.80 | | |
| Hung Chin | BOCI | ****6696 | 5/1/15 | 10:08:58 | Buy | 1,900 | | $6.4148 | $12,188.12 | | |
| Hung Chin | BOCI | ****6696 | 5/1/15 | 10:34:27 | Buy | 849 | | $6.3900 | $5,425.11 | | |
| Hung Chin | BOCI | ****6696 | 5/1/15 | 10:34:27 | Buy | 200 | | $6.4100 | $1,282.00 | | |
| Hung Chin | BOCI | ****6696 | 5/1/15 | 10:34:27 | Buy | 2,200 | | $6.4148 | $14,112.56 | | |
| Hung Chin | BOCI | ****6696 | 5/1/15 | 10:34:27 | Buy | 751 | | $6.4200 | $4,821.42 | | |
| Hung Chin | BOCI | ****6696 | 5/1/15 | 11:09:22 | Buy | 100 | | $6.3700 | $637.00 | | |
| Hung Chin | BOCI | ****6696 | 5/1/15 | 11:09:22 | Buy | 200 | | $6.4100 | $1,282.00 | | |
| Hung Chin | BOCI | ****6696 | 5/1/15 | 11:09:22 | Buy | 1,700 | | $6.4148 | $10,905.16 | | |
| Hung Chin | BOCI | ****6696 | 5/1/15 | 11:09:22 | Buy | 1,000 | | $6.4200 | $6,420.00 | | |
| Hung Chin | BOCI | ****6696 | 5/1/15 | 11:45:17 | Buy | 315 | | $6.3900 | $2,012.85 | | |
| Hung Chin | BOCI | ****6696 | 5/1/15 | 11:45:17 | Buy | 300 | | $6.4100 | $1,923.00 | | |
| Hung Chin | BOCI | ****6696 | 5/1/15 | 11:45:17 | Buy | 1,700 | | $6.4148 | $10,905.16 | | |
| Hung Chin | BOCI | ****6696 | 5/1/15 | 12:11:43 | Buy | 685 | | $6.4200 | $4,397.70 | | |
| Hung Chin | BOCI | ****6696 | 5/1/15 | 12:11:43 | Buy | 363 | | $6.3500 | $2,305.05 | | |
| Hung Chin | BOCI | ****6696 | 5/1/15 | 12:11:43 | Buy | 100 | | $6.3600 | $636.00 | | |
| Hung Chin | BOCI | ****6696 | 5/1/15 | 12:11:43 | Buy | 200 | | $6.3700 | $1,274.00 | | |
| Hung Chin | BOCI | ****6696 | 5/1/15 | 12:11:43 | Buy | 200 | | $6.3800 | $1,276.00 | | |
| Hung Chin | BOCI | ****6696 | 5/1/15 | 12:11:43 | Buy | 1,100 | | $6.4048 | $7,045.28 | | |
| Hung Chin | BOCI | ****6696 | 5/1/15 | 12:11:43 | Buy | 37 | | $6.4100 | $237.17 | | |
| Hung Chin | BOCI | ****6696 | 5/4/15 | 9:40:25 | Buy | 200 | | $6.5300 | $1,306.00 | | |
| Hung Chin | BOCI | ****6696 | 5/4/15 | 9:40:25 | Buy | 1,700 | | $6.5349 | $11,109.33 | | |
| Hung Chin | BOCI | ****6696 | 5/4/15 | 9:40:25 | Buy | 1,100 | | $6.5400 | $7,194.00 | | |
| Hung Chin | BOCI | ****6696 | 5/4/15 | 10:41:45 | Buy | 1,100 | | $6.5049 | $7,155.39 | | |
| Hung Chin | BOCI | ****6696 | 5/4/15 | 10:41:45 | Buy | 287 | | $6.5100 | $1,868.37 | | |
| Hung Chin | BOCI | ****6696 | 5/4/15 | 10:41:45 | Buy | 613 | | $6.5200 | $3,996.76 | | |

| Name of Account | Firm | Account # | Trade Date | Time | Buy / Sell | Buy Quantity | Sell Quantity | Price | Cost | Amount | Profit / Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hung Chin | BOCI | ****6696 | 5/4/15 | 11:36:40 | Buy | 900 | | $6.4900 | $5,841.00 | | |
| Hung Chin | BOCI | ****6696 | 5/4/15 | 11:36:40 | Buy | 218 | | $6.5000 | $1,417.00 | | |
| Hung Chin | BOCI | ****6696 | 5/4/15 | 11:36:40 | Buy | 1,700 | | $6.5049 | $11,058.33 | | |
| Hung Chin | BOCI | ****6696 | 5/4/15 | 11:36:40 | Buy | 182 | | $6.5200 | $1,186.64 | | |
| Hung Chin | BOCI | ****6696 | 5/4/15 | 12:25:39 | Buy | 800 | | $6.4900 | $5,192.00 | | |
| Hung Chin | BOCI | ****6696 | 5/4/15 | 12:25:39 | Buy | 1,100 | | $6.4949 | $7,144.39 | | |
| Hung Chin | BOCI | ****6696 | 5/4/15 | 12:25:39 | Buy | 100 | | $6.5000 | $650.00 | | |
| Hung Chin | BOCI | ****6696 | 5/5/15 | 10:42:36 | Buy | 1,700 | | $6.4247 | $10,921.99 | | |
| Hung Chin | BOCI | ****6696 | 5/5/15 | 10:42:36 | Buy | 1,300 | | $6.4300 | $8,359.00 | | |
| Hung Chin | BOCI | ****6696 | 5/5/15 | 10:55:59 | Buy | 1,700 | | $6.4450 | $10,956.50 | | |
| Hung Chin | BOCI | ****6696 | 5/5/15 | 10:55:59 | Buy | 1,300 | | $6.4500 | $8,385.00 | | |
| Hung Chin | BOCI | ****6696 | 5/5/15 | 11:57:27 | Buy | 595 | | $6.5100 | $3,873.45 | | |
| Hung Chin | BOCI | ****6696 | 5/5/15 | 11:57:27 | Buy | 1,700 | | $6.5247 | $11,091.99 | | |
| Hung Chin | BOCI | ****6696 | 5/5/15 | 11:57:27 | Buy | 705 | | $6.5400 | $4,610.70 | | |
| Hung Chin | BOCI | ****6696 | 5/11/15 | 11:23:05 | Sell | | 8,700 | $13.9600 | | $121,452.00 | |
| Hung Chin | BOCI | ****6696 | 5/11/15 | 11:23:05 | Sell | | 1,300 | $13.9650 | | $18,154.50 | |
| Hung Chin | BOCI | ****6696 | 5/11/15 | 11:29:27 | Sell | | 7,000 | $13.9700 | | $97,790.00 | |
| Hung Chin | BOCI | ****6696 | 5/12/15 | 10:12:32 | Sell | | 10,000 | $13.9600 | | $139,600.00 | |
| Hung Chin | BOCI | ****6696 | 5/12/15 | 10:20:35 | Sell | | 20,000 | $13.9600 | | $279,200.00 | |
| Hung Chin | BOCI | ****6696 | 5/12/15 | 10:22:40 | Sell | | 10,000 | $13.9700 | | $139,700.00 | |
| | | | | | | 57,000 | 57,000 | | $367,690.45 | $795,896.50 | $428,206.05 |

| Name of Account | Firm | Account # | Trade Date | Time | Buy / Sell | Buy Quantity | Sell Quantity | Price | Cost | Amount | Profit / Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/29/15 | 11:32:28 | Buy | 1,700 | | $6.5600 | $11,152.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/29/15 | 12:10:54 | Buy | 600 | | $6.5760 | $3,945.60 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/29/15 | 12:10:54 | Buy | 922 | | $6.5800 | $6,066.76 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/29/15 | 12:10:54 | Buy | 578 | | $6.5900 | $3,809.02 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/29/15 | 12:10:54 | Buy | 200 | | $6.6000 | $1,320.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/29/15 | 12:26:13 | Buy | 400 | | $6.5700 | $2,628.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/29/15 | 12:26:13 | Buy | 500 | | $6.5800 | $3,290.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/29/15 | 12:36:13 | Buy | 1,100 | | $6.5600 | $7,216.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/29/15 | 13:09:53 | Buy | 200 | | $6.5580 | $1,311.60 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/29/15 | 13:09:53 | Buy | 1,800 | | $6.5600 | $11,808.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/30/15 | 11:57:09 | Buy | 997 | | $6.3600 | $6,340.92 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/30/15 | 11:57:09 | Buy | 100 | | $6.3800 | $638.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/30/15 | 11:57:09 | Buy | 100 | | $6.3900 | $639.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/30/15 | 11:57:09 | Buy | 100 | | $6.4000 | $640.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/30/15 | 11:57:09 | Buy | 703 | | $6.4100 | $4,506.23 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/30/15 | 12:27:09 | Buy | 400 | | $6.3950 | $2,558.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/30/15 | 12:27:09 | Buy | 200 | | $6.3960 | $1,279.20 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/30/15 | 12:27:09 | Buy | 200 | | $6.4000 | $1,280.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/30/15 | 12:27:09 | Buy | 100 | | $6.4200 | $642.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/30/15 | 12:27:09 | Buy | 1,100 | | $6.4300 | $7,073.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/30/15 | 12:29:22 | Buy | 100 | | $6.4100 | $641.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/30/15 | 12:29:22 | Buy | 300 | | $6.4200 | $1,926.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/30/15 | 12:29:22 | Buy | 1,600 | | $6.4300 | $10,288.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/30/15 | 15:19:02 | Buy | 100 | | $6.3200 | $632.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/30/15 | 15:19:02 | Buy | 1,300 | | $6.3360 | $8,236.80 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 4/30/15 | 15:19:02 | Buy | 2,600 | | $6.3400 | $16,484.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/1/15 | 9:30:00 | Buy | 2,000 | | $6.3900 | $12,780.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/1/15 | 10:17:58 | Buy | 100 | | $6.3600 | $636.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/1/15 | 10:17:59 | Buy | 1 | | $6.3600 | $6.36 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/1/15 | 10:18:00 | Buy | 100 | | $6.3600 | $636.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/1/15 | 10:18:00 | Buy | 100 | | $6.3800 | $638.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/1/15 | 10:18:00 | Buy | 100 | | $6.3895 | $638.95 | | |

Case 1:16-cv-09947-VEC   Document 13-24   Filed 12/30/16   Page 17 of 19

5 of 7

| Name of Account | Firm | Account # | Trade Date | Time | Buy / Sell | Buy Quantity | Sell Quantity | Price | Cost | Amount | Profit / Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/1/15 | 10:18:00 | Buy | 300 | | $6.3900 | $1,917.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/1/15 | 10:18:00 | Buy | 200 | | $6.4100 | $1,282.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/1/15 | 10:18:00 | Buy | 1,099 | | $6.4200 | $7,055.58 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/1/15 | 10:47:02 | Buy | 300 | | $6.4100 | $1,923.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/1/15 | 10:47:02 | Buy | 900 | | $6.4200 | $5,778.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/1/15 | 10:47:02 | Buy | 1,800 | | $6.4300 | $11,574.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/1/15 | 11:20:02 | Buy | 556 | | $6.3860 | $3,550.62 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/1/15 | 11:20:02 | Buy | 859 | | $6.3900 | $5,489.01 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/1/15 | 11:20:02 | Buy | 100 | | $6.4000 | $640.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/1/15 | 11:20:02 | Buy | 485 | | $6.4100 | $3,108.85 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/1/15 | 12:29:38 | Buy | 93 | | $6.3900 | $594.27 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/1/15 | 12:29:38 | Buy | 570 | | $6.4100 | $3,653.70 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/1/15 | 12:29:38 | Buy | 2,063 | | $6.4200 | $13,244.46 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/1/15 | 12:29:38 | Buy | 133 | | $6.4300 | $855.19 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/1/15 | 12:29:38 | Buy | 141 | | $6.4500 | $909.45 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/4/15 | 10:03:06 | Buy | 663 | | $6.5700 | $4,355.91 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/4/15 | 10:03:07 | Buy | 100 | | $6.4550 | $645.50 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/4/15 | 10:03:07 | Buy | 100 | | $6.4800 | $648.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/4/15 | 10:03:08 | Buy | 237 | | $6.4900 | $1,538.13 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/4/15 | 10:03:08 | Buy | 600 | | $6.5500 | $3,930.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/4/15 | 10:03:08 | Buy | 200 | | $6.5600 | $1,312.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/4/15 | 10:03:08 | Buy | 100 | | $6.5800 | $658.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/4/15 | 10:52:22 | Buy | 300 | | $6.5000 | $1,950.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/4/15 | 10:52:22 | Buy | 1,000 | | $6.5050 | $6,505.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/4/15 | 10:52:22 | Buy | 100 | | $6.5090 | $650.90 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/4/15 | 10:52:22 | Buy | 300 | | $6.5100 | $1,953.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/4/15 | 11:47:00 | Buy | 300 | | $6.5300 | $1,959.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/4/15 | 11:47:00 | Buy | 600 | | $6.4780 | $3,886.80 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/4/15 | 11:47:00 | Buy | 500 | | $6.4800 | $3,240.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/4/15 | 14:46:13 | Buy | 900 | | $6.4900 | $5,841.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/4/15 | 14:46:13 | Buy | 100 | | $6.4750 | $647.50 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/4/15 | 14:46:13 | Buy | 600 | | $6.4860 | $3,891.60 | | |

| Name of Account | Firm | Account # | Trade Date | Time | Buy / Sell | Buy Quantity | Sell Quantity | Price | Cost | Amount | Profit / Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/4/15 | 14:46:13 | Buy | 1,287 | | $6.4900 | $8,352.63 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/4/15 | 14:46:15 | Buy | 13 | | $6.5000 | $84.50 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/4/15 | 15:32:06 | Buy | 1,085 | | $6.5100 | $7,063.35 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/4/15 | 15:32:06 | Buy | 108 | | $6.5200 | $704.16 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/4/15 | 15:32:06 | Buy | 100 | | $6.5400 | $654.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/4/15 | 15:32:06 | Buy | 507 | | $6.5500 | $3,320.85 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/4/15 | 15:32:06 | Buy | 200 | | $6.5600 | $1,312.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/5/15 | 11:04:19 | Buy | 300 | | $6.4480 | $1,934.40 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/5/15 | 11:04:19 | Buy | 200 | | $6.4490 | $1,289.80 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/5/15 | 11:04:19 | Buy | 1,400 | | $6.4500 | $9,030.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/5/15 | 11:04:19 | Buy | 100 | | $6.4600 | $646.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/5/15 | 11:22:27 | Buy | 100 | | $6.4700 | $647.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/5/15 | 11:22:27 | Buy | 100 | | $6.4800 | $648.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/5/15 | 11:22:27 | Buy | 100 | | $6.4900 | $649.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/5/15 | 11:22:29 | Buy | 200 | | $6.4900 | $1,298.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/5/15 | 11:22:29 | Buy | 1,500 | | $6.5000 | $9,750.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/5/15 | 12:52:38 | Buy | 100 | | $6.4900 | $649.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/5/15 | 12:52:38 | Buy | 1,400 | | $6.5000 | $9,100.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/5/15 | 12:52:38 | Buy | 500 | | $6.5100 | $3,255.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/5/15 | 13:51:54 | Buy | 3,000 | | $6.5500 | $19,650.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/5/15 | 14:52:02 | Buy | 3,000 | | $6.6500 | $19,950.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/5/15 | 15:29:28 | Buy | 2,000 | | $6.6500 | $13,300.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/5/15 | 15:31:00 | Buy | 100 | | $6.6740 | $667.40 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/5/15 | 15:31:00 | Buy | 400 | | $6.6800 | $2,672.00 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/5/15 | 15:31:00 | Buy | 158 | | $6.7000 | $1,058.60 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/5/15 | 15:31:00 | Buy | 1,342 | | $6.7500 | $9,058.50 | | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/11/15 | 15:29:58 | Sell | | 100 | $13.9700 | | $1,397.00 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/11/15 | 15:40:37 | Sell | | 9,900 | $13.9700 | | $138,303.00 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/14/15 | 12:45:51 | Sell | | 132 | $13.9700 | | $1,844.04 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/14/15 | 12:55:12 | Sell | | 100 | $13.9700 | | $1,397.00 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/14/15 | 13:28:17 | Sell | | 1 | $13.9700 | | $13.97 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/14/15 | 13:30:36 | Sell | | 3 | $13.9700 | | $41.91 | |

| Name of Account | Firm | Account # | Trade Date | Time | Buy / Sell | Buy Quantity | Sell Quantity | Price | Cost | Amount | Profit / Loss |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/14/15 | 13:38:49 | Sell | | 3 | $13.9700 | | $41.91 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/14/15 | 13:44:52 | Sell | | 3 | $13.9700 | | $41.91 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/14/15 | 13:46:51 | Sell | | 3 | $13.9700 | | $41.91 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/14/15 | 13:51:00 | Sell | | 3 | $13.9700 | | $41.91 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/14/15 | 13:51:36 | Sell | | 100 | $13.9700 | | $1,397.00 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/14/15 | 13:56:12 | Sell | | 100 | $13.9700 | | $1,397.00 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/14/15 | 14:02:16 | Sell | | 200 | $13.9700 | | $2,794.00 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/14/15 | 14:02:32 | Sell | | 14,741 | $13.9600 | | $205,784.36 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/14/15 | 14:02:32 | Sell | | 4,611 | $13.9650 | | $64,392.62 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/14/15 | 14:03:32 | Sell | | 19,900 | $13.9600 | | $277,804.00 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/14/15 | 14:03:32 | Sell | | 100 | $13.9601 | | $1,396.01 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/19/15 | 11:04:37 | Sell | | 5,882 | $13.9600 | | $82,112.72 | |
| Sou Cheng Lai | Interactive Brokers | ****2615 | 5/19/15 | 11:04:37 | Sell | | 118 | $13.9600 | | $1,647.28 | |
| | | | | | | 56,000 | 56,000 | | $363,618.10 | $781,889.55 | $418,271.45 |

TOTAL:   Purchased 113,000 shares and sold 113,000 shares   Profit:   $846,477.50