# EXHIBIT AA

SFC C.E number: AAC298


中銀國際 證券有限公司
BOCI Securities Limited

## 账户月结单

郑博

| | |
|---|---|
| 结单日期: | 2015年02月28日 |
| 客戶编号: | 1975- |
| 户口类别: | 孖展户 |
| 经纪编号: | AE611 |
| 页数: | 1/8 |

帐户名称: 郑博

### 交易明细

| 交易日期 | 交收日期 | 参考编号 | 事项细节 | 金额 | 账面结余 | 结算日结余 |
|---|---|---|---|---|---|---|
| **人民币 (CNY)** | | | | | | |
| 31/01 | 31/01 | | 承前结余:- | | 127.50 | 127.50 |
| 13/02 | 16/02 | 702362891 | 卖出 601668 中国建筑 | 474,320.39 | 474,447.89 | 474,447.89 |
| | | | 股数 80,000 | | | |
| | | | 平均价 5.9450 | | | |
| 16/02 | 16/02 | 703189090 | 外汇外币转换 兑换价 6.2655 | (474,447.87) | 0.02 | 0.02 |
| 25/02 | 26/02 | 706567661 | 卖出 601186 中国铁建 | 633,425.35 | 633,425.37 | 633,425.37 |
| | | | 股数 50,000 | | | |
| | | | 平均价 12.7020 | | | |
| 26/02 | 26/02 | 707367850 | 外汇外币转换 兑换价 6.289 | (633,425.37) | 0.00 | 0.00 |
| 28/02 | 28/02 | | 转后结余:- | | 415,902.14 | 0.00 |
| | | | | | | |
| **港币 (HKD)** | | | | | | |
| 31/01 | 31/01 | | 承前结余:- | | 0.19 | 0.19 |
| 04/02 | 04/02 | 69747073 | 进/支:征费项目 | (11.65) | (11.46) | (11.46) |
| | | | SH A SHARES PORTFOLIO FEE FOR JAN 2015 | | | |
| | | | = (11.65) | | | |
| 12/02 | 16/02 | 701712481 | 卖出 00342 新南能源集团有限公司 | 168,678.57 | 168,667.11 | 168,667.11 |
| | | | 股数 60,000 | | | |
| | | | 平均价 2.8200 | | | |
| 16/02 | 16/02 | 703189210 | 外汇外币转换 兑换价 7.7605 | (168,667.11) | 0.00 | 0.00 |
| 28/02 | 28/02 | | 转后结余:- | | 0.00 | 0.00 |
| | | | | | | |
| **美元 (USD)** | | | | | | |
| 31/01 | 31/01 | | 承前结余:- | | 1,464.99 | 78,622.93 |
| 28/01 | 02/02 | 693005181 | 买入 MU MICRON TECHNOLOGY INC | (89,657.46) | (69,905.09) | (11,034.53) |
| | | | 股数 3,000 | | | |
| | | | 平均价 29.8500 | | | |
| 28/01 | 02/02 | 693005201 | 买入 MU MICRON TECHNOLOGY INC | (60,072.00) | (129,977.09) | (71,106.53) |
| | | | 股数 2,000 | | | |
| | | | 平均价 30.0000 | | | |
| 28/01 | 02/02 | 693005191 | 卖出 FSL FREESCALE SEMICONDUCTOR LTD | 131,442.08 | 1,464.99 | 60,335.55 |
| | | | 股数 4,000 | | | |
| | | | 平均价 32.9000 | | | |

香港花园道1号中银大厦20楼
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有仁何垂询，私人客户请联络阁下的客户经理，或请致电 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客户，请联络阁下的客户服务经理，或请致电：
For other clients, please contact your account manager or please call
电话 Tel : (852) 2121 0088 传真 Fax. (852) 2524 7327 网址 website: www.bocigroup.com / www.bocionline.com

Confidential pursuant to Securities Exchange Act s.24(d).

SFC C.E number: AAC298


中銀國際 證券有限公司
BOCI Securities Limited

客戶編号: ████1975-████          結单日期: 2015年02月28日          頁數: 2/8

| 交易日期 | 交收日期 | 參考编號 | 事項細節 | 金額 | 賬面結余 | 結算日結余 |
|---|---|---|---|---|---|---|
| 29/01 | 03/02 | 693810481 | 买入 MU MICRON TECHNOLOGY INC<br>股数 2,000<br>平均价 29.4000 | (58,870.56) | 1,464.99 | 1,464.99 |
| 10/02 | 13/02 | 700951931 | 买入 DNDNQ DENDREON CORP<br>股数 50,000<br>平均价 0.1666 | (8,355.00) | (353,550.51) | (6,890.01) |
| 10/02 | 13/02 | 700951951 | 买入 DNDNQ DENDREON CORP<br>股数 30,000<br>平均价 0.1790 | (5,396.25) | (358,946.76) | (12,286.26) |
| 10/02 | 13/02 | 700951961 | 买入 SYF SYNCHRONY FINANCIAL<br>股数 1,000<br>平均价 32.7180 | (32,757.26) | (391,704.02) | (45,043.52) |
| 10/02 | 13/02 | 700951941 | 卖出 MU MICRON TECHNOLOGY INC<br>股数 5,000<br>平均价 29.6500 | 148,072.10 | (243,631.92) | 103,028.58 |
| 10/02 | 13/02 | 700951971 | 卖出 MU MICRON TECHNOLOGY INC<br>股数 5,000<br>平均价 29.8000 | 148,821.20 | (94,810.72) | 251,849.78 |
| 16/02 | 16/02 | 703189090 | 外汇外币转换 兑换价 6.2655 | 75,723.86 | (19,086.86) | 327,573.64 |
| 16/02 | 16/02 | 703189210 | 外汇外币转换 兑换价 7.7605 | 21,734.05 | 2,647.19 | 349,307.69 |
| 11/02 | 17/02 | 701592261 | 买入 DNDNQ DENDREON CORP<br>股数 20,000<br>平均价 0.0478 | (981.00) | 205,381.26 | 348,326.69 |
| 11/02 | 17/02 | 701592271 | 买入 DNDNQ DENDREON CORP<br>股数 50,000<br>平均价 0.0540 | (2,725.00) | 202,656.26 | 345,601.69 |
| 11/02 | 17/02 | 701592281 | 买入 FSL FREESCALE SEMICONDUCTOR LTD<br>股数 3,000<br>平均价 34.0375 | (102,235.14) | 100,421.12 | 243,366.55 |
| 11/02 | 17/02 | 701592291 | 买入 FSL FREESCALE SEMICONDUCTOR LTD<br>股数 2,000<br>平均价 34.2000 | (68,482.08) | 31,939.04 | 174,884.47 |
| 11/02 | 17/02 | 701592301 | 买入 FSL FREESCALE SEMICONDUCTOR LTD<br>股数 1,000<br>平均价 33.9571 | (33,997.85) | (2,058.81) | 140,886.62 |
| 11/02 | 17/02 | 701592311 | 买入 FSL FREESCALE SEMICONDUCTOR LTD<br>股数 2,000<br>平均价 34.3484 | (68,779.32) | (70,838.13) | 72,107.30 |
| 11/02 | 17/02 | 701592321 | 买入 DNDNQ DENDREON CORP<br>股数 30,000<br>平均价 0.0529 | (1,612.00) | (72,450.13) | 70,495.30 |
| 11/02 | 17/02 | 701592341 | 买入 FSL FREESCALE SEMICONDUCTOR LTD<br>股数 3,000<br>平均价 33.9963 | (102,111.39) | (174,561.52) | (31,616.09) |
| 11/02 | 17/02 | 701592351 | 买入 DNDNQ DENDREON CORP<br>股数 50,000<br>平均价 0.0529 | (2,670.00) | (177,231.52) | (34,286.09) |
| 11/02 | 17/02 | 701592361 | 买入 FSL FREESCALE SEMICONDUCTOR LTD<br>股数 3,000<br>平均价 34.1000 | (102,422.76) | (279,654.28) | (136,708.85) |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有仁何垂胸，私人客戶請聯絡閣下的客戶經理，或請致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶，請聯絡閣下約客戶服務經理，或請致電:
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com.ta

Confidential pursuant to Securities Exchange Act s.24(d).

SFC C.E number: AAC298



中銀國際 證券有限公司
BOCI Securities Limited

客戶編号 ▇▇▇1975▇                                    結单日期: 2015年02月28日                      頁数: 3/8

| 交易日期 | 交收日期 | 参考编号 | 事項細节 | 金額 | 账面结余 | 结算日结余 |
|---|---|---|---|---|---|---|
| 11/02 | 17/02 | 701592371 | 头入 SYF SYNCHRONY FINANCIAL | (33,244.85) | (312,899.13) | (169,953.70) |
| | | | 股数 1,000 | | | |
| | | | 平均价  33.2050 | | | |
| 11/02 | 17/02 | 701592381 | 买入 DNDNQ DENDREON CORP | (1,465.00) | (314,364.13) | (171,418.70) |
| | | | 股数 30,000 | | | |
| | | | 平均价  0.0480 | | | |
| 11/02 | 17/02 | 701592331 | 卖出 SYF SYNCHRONY FINANCIAL | 66,520.08 | (247,844.05) | (104,898.62) |
| | | | 股数 2,000 | | | |
| | | | 平均价  33.3000 | | | |
| 11/02 | 17/02 | 701592391 | 卖出 INTC INTEL CORP | 235,267.34 | (12,576.71) | 130,368.72 |
| | | | 股数 7,000 | | | |
| | | | 平均价  33.6500 | | | |
| 12/02 | 18/02 | 702189381 | 买入 DNDNQ DENDREON CORP | (2,958.75) | 37,573.66 | 127,409.97 |
| | | | 股数 50,000 | | | |
| | | | 平均价  0.0587 | | | |
| 12/02 | 18/02 | 702189391 | 买入 DNDNQ DENDREON CORP | (4,702.18) | 32,871.48 | 122,707.79 |
| | | | 股数 50,000 | | | |
| | | | 平均价  0.0935 | | | |
| 12/02 | 18/02 | 702189401 | 买入 DNDNQ DENDREON CORP | (2,734.38) | 30,137.10 | 119,973.41 |
| | | | 股数 50,000 | | | |
| | | | 平均价  0.0512 | | | |
| 12/02 | 18/02 | 702189411 | 买入 DNDNQ DENDREON CORP | (5,355.00) | 24,782.10 | 114,618.41 |
| | | | 股数 50,000 | | | |
| | | | 平均价  0.1066 | | | |
| 12/02 | 18/02 | 702189421 | 买入 DNDNQ DENDREON CORP | (4,592.00) | 20,190.10 | 110,026.41 |
| | | | 股数 50,000 | | | |
| | | | 平均价  0.0913 | | | |
| 12/02 | 18/02 | 702189431 | 买入 DNDNQ DENDREON CORP | (2,875.00) | 17,315.10 | 107,151.41 |
| | | | 股数 50,000 | | | |
| | | | 平均价  0.0570 | | | |
| 12/02 | 18/02 | 702189441 | 买入 DNDNQ DENDREON CORP | (4,983.25) | 12,331.85 | 102,168.16 |
| | | | 股数 50,000 | | | |
| | | | 平均价  0.0992 | | | |
| 12/02 | 18/02 | 702189451 | 买入 DNDNQ DENDREON CORP | (4,198.00) | 8,133.85 | 97,970.16 |
| | | | 股数 50,000 | | | |
| | | | 平均价  0.0835 | | | |
| 12/02 | 18/02 | 702189461 | 买入 DNDNQ DENDREON CORP | (4,489.06) | 3,644.79 | 93,481.10 |
| | | | 股数 50,000 | | | |
| | | | 平均价  0.0893 | | | |
| 12/02 | 18/02 | 702189471 | 买入 DNDNQ DENDREON CORP | (4,955.00) | (1,310.21) | 88,526.10 |
| | | | 股数 50,000 | | | |
| | | | 平均价  0.0986 | | | |
| 12/02 | 18/02 | 702189481 | 买入 DNDNQ DENDREON CORP | (2,775.00) | (4,085.21) | 85,751.10 |
| | | | 股数 50,000 | | | |
| | | | 平均价  0.0550 | | | |
| 12/02 | 18/02 | 702189491 | 买入 DNDNQ DENDREON CORP | (4,216.50) | (8,301.71) | 81,534.60 |
| | | | 股数 50,000 | | | |
| | | | 平均价  0.0838 | | | |
| 12/02 | 18/02 | 702189501 | 买入 DNDNQ DENDREON CORP | (4,275.00) | (12,576.71) | 77,259.60 |
| | | | 股数 50,000 | | | |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何查詢，私人客戶請聯絡閣下的客戶經理，或請致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶，請聯絡閣下的客戶服務經理，或請致電：
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com

Confidential pursuant to Securities Exchange Act s.24(d).                                    SEC-HKSFC-E-0003677

SFC C.E number: AAC298



中銀國際 證券有限公司
BOCI Securities Limited

客戶編號: ▓▓1975-▓▓          結單日期: 2015年02月28日          頁數: 4/8

| 交易日期 | 交收日期 | 參考編號 | 事項細節 | 金額 | 賬面結餘 | 結算口結餘 |
|---|---|---|---|---|---|---|
| | | | 平均价     0.0850 | | | |
| 13/02 | 19/02 | 702951211 | 买入 DNDNQ DENDREON CORP | (4,515.60) | 57,529.10 | 72,744.00 |
| | | | 股数 50,000 | | | |
| | | | 平均价     0.0898 | | | |
| 13/02 | 19/02 | 702951221 | 买入 DNDNQ DENDREON CORP | (4,540.00) | 52,980.10 | 68,204.00 |
| | | | 股数 50,000 | | | |
| | | | 平均价     0.0903 | | | |
| 13/02 | 19/02 | 702951231 | 买入 DNDNQ DENDREON CORP | (4,535.00) | 48,445.10 | 63,669.00 |
| | | | 股数 50,000 | | | |
| | | | 平均价     0.0902 | | | |
| 13/02 | 19/02 | 702951241 | 买入 DNDNQ DENDREON CORP | (4,275.00) | 44,170.10 | 59,394.00 |
| | | | 股数 50,000 | | | |
| | | | 平均价     0.0850 | | | |
| 13/02 | 19/02 | 702951251 | 买入 DNDNQ DENDREON CORP | (4,800.00) | 39,370.10 | 54,594.00 |
| | | | 股数 50,000 | | | |
| | | | 平均价     0.0955 | | | |
| 13/02 | 19/02 | 702951261 | 买入 DNDNQ DENDREON CORP | (4,571.25) | 34,798.85 | 50,022.75 |
| | | | 股数 50,000 | | | |
| | | | 平均价     0.0909 | | | |
| 13/02 | 19/02 | 702951271 | 买入 DNDNQ DENDREON CORP | (4,875.00) | 29,923.85 | 45,147.75 |
| | | | 股数 50,000 | | | |
| | | | 平均价     0.0970 | | | |
| 13/02 | 19/02 | 702951281 | 买入 DNDNQ DENDREON CORP | (4,575.00) | 25,348.85 | 40,572.75 |
| | | | 股数 50,000 | | | |
| | | | 平均价     0.0910 | | | |
| 13/02 | 19/02 | 702951291 | 买入 DNDNQ DENDREON CORP | (4,792.87) | 20,555.98 | 35,779.88 |
| | | | 股数 50,000 | | | |
| | | | 平均价     0.0954 | | | |
| 13/02 | 19/02 | 702951301 | 买入 DNDNQ DENDREON CORP | (4,834.06) | 15,721.92 | 30,945.82 |
| | | | 股数 50,000 | | | |
| | | | 平均价     0.0962 | | | |
| 13/02 | 19/02 | 702951311 | 买入 DNDNQ DENDREON CORP | (4,760.00) | 10,961.92 | 26,185.82 |
| | | | 股数 50,000 | | | |
| | | | 平均价     0.0947 | | | |
| 13/02 | 19/02 | 702951321 | 买入 DNDNQ DENDREON CORP | (4,825.00) | 6,136.92 | 21,360.82 |
| | | | 股数 50,000 | | | |
| | | | 平均价     0.0960 | | | |
| 13/02 | 19/02 | 702951331 | 买入 DNDNQ DENDREON CORP | (4,569.50) | 1,567.42 | 16,791.32 |
| | | | 股数 50,000 | | | |
| | | | 平均价     0.0909 | | | |
| 13/02 | 19/02 | 702951341 | 买入 DNDNQ DENDREON CORP | (4,705.63) | (3,138.21) | 12,085.69 |
| | | | 股数 50,000 | | | |
| | | | 平均价     0.0936 | | | |
| 13/02 | 19/02 | 702951351 | 买入 DNDNQ DENDREON CORP | (4,570.00) | (7,708.21) | 7,515.69 |
| | | | 股数 50,000 | | | |
| | | | 平均价     0.0909 | | | |
| 13/02 | 19/02 | 702951361 | 买入 DNDNQ DENDREON CORP | (4,868.50) | (12,576.71) | 2,647.19 |
| | | | 股数 50,000 | | | |
| | | | 平均价     0.0969 | | | |
| 17/02 | 20/02 | 704529321 | 买入 DNDNQ DENDREON CORP | (3,099.60) | (452.41) | (452.41) |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何垂詢，私人客戶請聯絡閣下的客戶經理，或請致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶，請聯絡閣下的客戶服務經理，或請致電:
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com

Confidential pursuant to Securities Exchange Act s.24(d).

SFC C.E number: AAC298


中銀國際 證券有限公司
BOCI Securities Limited

客戶編号：▮▮1975-▮▮                         結单日期：2015年02月28日              页数：5/8

| 交易<br>日期 | 交收<br>日期 | 参考<br>编号 | 事項細节 | 金額 | 账面结余 | 結算日结余 |
|---|---|---|---|---|---|---|
| | | | 股数 40,000 | | | |
| | | | 平均价  0.0769 | | | |
| 17/02 | 20/02 | 704529331 | 买入 DNDNQ DENDREON CORP | (3,765.00) | (4,217.41) | (4,217.41) |
| | | | 股数 50,000 | | | |
| | | | 平均价  0.0748 | | | |
| 17/02 | 20/02 | 704529341 | 买入 DNDNQ DENDREON CORP | (3,846.00) | (8,063.41) | (8,063.41) |
| | | | 股数 50,000 | | | |
| | | | 平均价  0.0764 | | | |
| 17/02 | 20/02 | 704529351 | 买入 DNDNQ DENDREON CORP | (4,513.30) | (12,576.71) | (12,576.71) |
| | | | 股数 50,000 | | | |
| | | | 平均价  0.0898 | | | |
| 26/02 | 26/02 | 707367850 | 外汇外币转换 兑换價 6.289 | 100,719.57 | (58,350.85) | 88,142.86 |
| 28/02 | 28/02 | 694798141 | 应付利息 | (6.84) | (58,357.67) | 88,136.02 |
| 28/02 | 28/02 | 694798141 | 应收利息 | 0.47 | (58,357.20) | 88,136.49 |
| 28/02 | 28/02 | | 转后结余:- | | (58,357.20) | 88,136.49 |

| 交易<br>日期 | 交收<br>日期 | 参考<br>编号 | 事項細节 | 金額 |
|---|---|---|---|---|
| **人民币 (CNY)** | | | | |
| 27/02 | 02/03 | 708127661 | 卖出 601186 中国铁建 | 415,902.14 |
| | | | 股数 0 | |
| | | | 平均价 13.9000 | |
| | | | 待结算总金額 | 415,902.14 |
| | | | | |
| **美元 (USD)** | | | | |
| 25/02 | 02/03 | 707117881 | 买入 ALTR ALTERA CORP | (36,660.94) |
| | | | 股数 1,000 | |
| | | | 平均价 36.6170 | |
| 25/02 | 02/03 | 707117891 | 买入 ALTR ALTERA CORP | (18,274.97) |
| | | | 股数 500 | |
| | | | 平均价 36.4999 | |
| 26/02 | 03/03 | 707997361 | 买入 ALTR ALTERA CORP | (18,320.00) |
| | | | 股数 500 | |
| | | | 平均价 36.5900 | |
| 26/02 | 03/03 | 707997371 | 买入 ALTR ALTERA CORP | (36,493.74) |
| | | | 股数 1,000 | |
| | | | 平均价 36.4500 | |
| 26/02 | 03/03 | 707997381 | 买入 ALTR ALTERA CORP | (36,744.04) |
| | | | 股数 1,000 | |
| | | | 平均价 36.7000 | |
| | | | 待结算总金額 | (146,493.69) |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何查詢，私人客戶謹聯絡閣下的客戶經理，或請致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶，請聯絡閣下的客戶服務經理，或請致電。
For other clients, please contact your account manager or please call
電話 Tel：(852) 2121 0088 傳真 Fax. (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com

Confidential pursuant to Securities Exchange Act s.24(d).                         SEC-HKSFC-E-0003679

SFC C.E number: AAC298


中銀國際 證券有限公司
BOCI Securities Limited

客戶編号: ▇▇975-▇▇▇▇          结单日期: 2015年02月28日          頁数: 6/8

| 証券代号/<br>名稱 | 月初持股量 | 本月股份进支 | 待算股數 | 暂不可用股数 | 月終持股量 | 收市价 | 总市值 | (孖展比率 %)<br>孖展价值 |
|---|---|---|---|---|---|---|---|---|
| **香港股票市场 (HKD)** | | | | | | | | |
| 00342 | 新海能源集团有限公司 | | | | | | | (60) |
| | 60,000 | (60,000) | 0 | 0 | 0 | 2.780000 | 0.00 | 0.00 |
| **上海股票市场—A 股 (CNY)** | | | | | | | | |
| 601186 | 中国铁建 | | | | | | | (50) |
| | 80,000 | (80,000) | 0 | 0 | 0 | 13.670000 | 0.00 | 0.00 |
| 601668 | 中国建筑 | | | | | | | (50) |
| | 80,000 | (80,000) | 0 | 0 | 0 | 6.410000 | 0.00 | 0.00 |
| **美国股票市场 (USD)** | | | | | | | | |
| ALTR | ALTERA CORP | | | | | | | (60) |
| | 0 | 0 | 4,000 | 0 | 4,000 | 37.010000 | 148,040.00 | 88,824.00 |
| DNDNQ | DENDREON CORP | | | | | | | (0) |
| | 0 | 1,900,000 | 0 | 0 | 1,900,000 | 0.056000 | 106,400.00 | 0.00 |
| FSL | FREESCALE SEMICONDUCTOR LTD | | | | | | | (0) |
| | 4,000 | 0 | 0 | 0 | 14,000 | 36.110000 | 505,540.00 | 0.00 |
| INTC | INTEL CORP | | | | | | | (70) |
| | 7,000 | (7,000) | 0 | 0 | 0 | 31.250000 | 0.00 | 0.00 |
| MU | MICRON TECHNOLOGY INC | | | | | | | (60) |
| | 3,000 | (3,000) | 0 | 0 | 0 | 30.670000 | 0.00 | 0.00 |
| | | | | | 总额（相当于港元） | | 5,894,024.89 | 688,874.53 |

| 孖展结算 | | | |
|---|---|---|---|
| 货币 | 日期 | 应收利息 | 应付利息 |
| **人民币 (CNY)** | | 利率: | 利率: |
| | 01/02–05/02 | 0.250000% | 11.500000% |
| | 06/02–15/02 | 0.250000% | 13.000000% |
| | 16/02–28/02 | 0.250000% | 11.500000% |
| **港币 (HKD)** | | 利率: | 利率: |
| | 01/02–28/02 | 0.010000% | 5.000000% |
| **美元 (USD)** | | 利率: | 利率: |
| | 01/02–28/02 | 0.010000% | 3.250000% |

| 户口总值 | | |
|---|---|---|
| **人民币 (CNY)** | | |
| 现金结余（包括转後後结馀及待交收之交易净额） | | 415,902.14 |
| 证券市值 | | 0.00 |
| 账户净值 | | 415,902.14 |
| | 兑换率：相当于港元 1.235400 | 513,805.50 |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何查詢，私人客戶謹聯絡閣下的客戶經理，或請致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶，請聯絡閣下的客戶服務經理，或請致電：
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com

onfidential pursuant to Securities Exchange Act s.24(d).

SFC C.E number: AAC298



中銀國際 證券有限公司
BOCI Securities Limited

客戶編號: ▮▮1975-▮▮▮▮          結單日期: 2015年02月28日          頁數: 7/8

## 賬戶結欠

| 港幣 (HKD) | |
|---|---|
| 現金結餘 (包括後結餘及待交收之交易淨額) | 0.00 |
| 證券市值 | 0.00 |
| 賬戶淨值 | 0.00 |
| | |
| **美元 (USD)** | |
| 現金結餘 (包括後結餘及待交收之交易淨額) | (58,357.20) |
| 證券市值 | 759,980.00 |
| 賬戶淨值 | 701,622.80 |
| | |
| 兌換率：相當於港元 7.755500 | 5,441,435.63 |
| | |
| **綜合戶口概況：港元等值** | |
| 現金結餘 (包括後結餘及待交收之交易淨額) | 61,216.24 |
| 證券市值 | 5,894,024.89 |
| 賬戶淨值 | 5,955,241.13 |
| | |
| 可用孖展價值 (證券孖展價值/信貸額(以較低者為準)) | 688,874.53 |
| 信貸額 (有效至:31/01/2016) | 1,000,000.00 |
| **可用結餘/(追收孖展金額) (包 現金結餘 及 證券孖展價值/信貸額)(以較低者為準)** | 750,090.77 |

## 備註

01. 閣下可于本公司網頁(www.bocionline.com)查閱最新服務收費。如 閣下未能成功進入本公司網頁查閱最新收費表，請與閣下的客戶經理聯絡。

02. 此單據所載之貨幣兌換率只作參考用途及不應視作最終結單之真實持有價值。

03. 為了提供更好的服務水平，閣下現可以透過中銀國際證券有限公司網站www.bocionline.com的服務下載E結單或月結單。關于下載指示，清到http://www.bocionline.com/ch/home/products_and_services.htm 選取「客戶服務平台」。

04. 閣下如欲查詢本賬單或下載賬單事項，請与 閣下的客戶經理聯絡或致電24小時服務專線(852) 2121-0088或發電郵至service@bocigroup.com。

05.
為保障客戶資產，由2012年11月3日起，中銀國際證券有限公司的網上提款服務平台將供閣下下達提款指示，匯款至已由閣下預先登記的香港銀行賬戶。如 閣下欲登記現行提存方法，請与後下的客戶經理或于辦公時間致電852-2121-0088。

06. 新加坡、日本、英國、德國、法國、瑞典及荷蘭証券市場的交易服務收費將于2012年11月5日起作出調整，詳情請參閱網頁。

07. 由2012年12月1日起，澳洲股票市場將會新增以下兩項代理人服務收費：（1）索取股东周年或特別大會議程 －每宗60澳元及（2）委托代理人表决或出席会议 － 每宗50澳元。

08.
由2014年5月2日起，新加坡證券交易清算費將由0.04%下調至0.0325%，該收費的600新元上限亦會同時删除。清注意，有關新加坡證券交易清算費的調整將延延至2014年6月1日起生效。

09. 公司行動 － 零碎股處理 就某些美國, 加拿大及歐州上市股票的公司行動, 獲派零碎股的股东可能会以收取現金(即:出售零碎股所得款項的淨額)代替收取零碎股份。清注意, 相應現金款額將由我司以市价出售零碎股记入相关股东的賬戶上, 有关的支付可能迟于实际公司行动的付款日。

10.
中銀國際證券將于2014年2月21日(「終止日」)起終止提供網上基金交易服務。客戶可在終止日后透過客戶經理/投資服務代表处理基金交易的指

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有仁何疑詢，私人客戶請聯絡閣下的客戶經理，或請致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶，請聯絡閣下約客戶服務經理，或請致電：
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com

Confidential pursuant to Securities Exchange Act s.24(d).

SFC C.E number: AAC298



中銀國際 證券有限公司
BOCI Securities Limited

客戶編號 975-

結單日期：2015年02月28日

頁數：8/8

示。

11. 部分海外股票市場的無紙化股票存入手續費將會由2014年8月1日起下調，詳情請參閱我司網頁「最新消息」。

12. 中銀國際證券有限公司將由2014年7月28日起停止收取新加坡股票市場的SGX交易系統費。

13. 備註：(1)滬港股票交易機制中的北向交易按照上交所A股市場的交收門檻，股票交收將于T日進行而款項交收將于T+1日完成。于「交易總覽」部份所標之北向交易的交收日，會以款項交收日為準，然而股票的交收已于交易日發生及反映于證券存倉摘要中。
(2)在此文件所列有關北向交易的費用及稅款 (如有)已經/將會透過香港交易所繳交中國證券登記結算有限責任公司再處理。

14.
根據港交所通告，滬港通推出上限為2014年11月17日。客戶在交易或買賣中港通股票前，請先細閱我司網頁 (www.bocionline.com) 上的中港通補充條款，亦仁何時間您向中銀國際證券有限公司通過中港通下單或以其他形式从事有关中港通交易，中港通補充條款被視為適用于該等指示或交易。

15. 因應市場變化，由2015年2月1日起，本公司之瑞士法郎存款年利率將調整為−1%。
如閣下有任何疑問，請与客戶經理聯絡或致電本公司客戶服務熱線(852)2718-9666查詢。

具体事項：由2013年3月1日起，除非另有明確限定，相关的意大利金融交易费于2013年5月3日从客户的账户中扣除。于2013年5月1日起进行的相关交易，本公司将于該交易的結算日从客户的账户内扣除相关个意大利金融交易费。詳情請參閱我司網站www.bocionline.com。
** "CPN資本收益費用"指由發行商额「CPN產品的細則及條款」所扣留之預計資本收益預扣稅款。

- 完 -

关于阁下之结单

如不行在此结单发出日期之48小时内没有收到阁下之仁何书面反对通知，本结单内之所有纪录将被视为正确无误。
此结单由計算机编制，毋須簽署。
此结单所载之收下价及巾值只作参考用途及不应作為最终结单之真实持有量。
由于寄递到付予帐户之仁信貸服务，免帐户存放于中銀國際证券有限公司之证券将作為抵押品。
歐股回滾日期為2016年01月31日。
此单据小于及存货交易，除非有特别要说明。
就有关阁下与中銀國際证券有限公司进行之证券信貸交易(如有)，请參照另外某上之证券貸款结单。

债券交易之風險披露聲明
以下風險披露声明并不能披露所有涉及的風險。您需就交易及投资之前您對自身的資料效準和研究，然后按个人自身的財政状况及投资目标細慎考量是否合适直接进行交易或投资。我们誰议您于进行交易或投资前，寻求独立的財务及专业意见。
投资涉及風險，證券价格可能及過买会波动。生仁一之债券的价格，桃金上升与−跌，基金变或重大价值。买卖债券亦有其风险，因此来必一定能获取利得，反亦为無等或损失。同理，买卖债務性证券也有其内在风险，此此来必一定能获取利得，反而可能导致损失、债券持有人無承受发行者的信貸风险，及不能向中銀國際证券有限公司追寻任何損損。

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有仁何疑詢，私人客戶請聯絡閣下的客戶經理，或請致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶，請聯絡閣下的客戶服務經理，或請致電：
For other clients, please contact your account manager or please call
電話 Tel：(852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com

onfidential pursuant to Securities Exchange Act s.24(d).

SFC C.E number: AAC296


中銀國際證券有限公司
BOCI Securities Limited

## Monthly Account Statement

Zheng Bo
Room 701, Jiaxinyuan Building 8
No. 578 Furong South Road Section One
Changsha City, Hunan Province
China

Statement Date: February 28, 2015
Customer Number: ███ 1975-███
Account Type: Margin Account
AE Code: AE611
Page: 1/8

Account Name: Zheng Bo

| Transaction Overview | | | | | | |
|---|---|---|---|---|---|---|
| Transaction Date | Settlement Date | Reference Number | Item Details | Amount | Account Balance | Settlement Day Balance |
| Renminbi (CNY) | | | | | | |
| January 31 | January 31 | | Balance brought forward: - | | 127.50 | 127.50 |
| February 13 | February 16 | 702362891 | Sold shares of China State Construction Engineering Corporation Limited (601668) Number of shares: 80,000 Average price: 5.9450 | 474,320.39 | 474,447.89 | 474,447.89 |
| February 16 | February 16 | 703189090 | Foreign currency exchange Exchange rate: 6.2655 | (474,447.87) | 0.02 | 0.02 |
| February 25 | February 26 | 706567661 | Sold shares of China Railway Construction Corporation Limited (601186) Number of shares: 50,000 Average price: 12.7020 | 633,425.35 | 633,425.37 | 633,425.37 |
| February 26 | February 26 | 707367850 | Foreign currency exchange Exchange rate: 6.289 | (633,425.37) | 0.00 | 0.00 |
| February 28 | February 28 | | Balance after fund transfer is complete: - | | 415,902.14 | 0.00 |
| Hong Kong Dollar (HKD) | | | | | | |
| January 31 | January 31 | | Balance brought forward: - | | 0.19 | 0.19 |
| February 4 | February 4 | 69747073 | Deposit/withdrawal: | (11.65) | (11.46) | (11.46) |

| | | | fees<br>SH A SHARES<br>PORTFOLIO FEE<br>FOR JAN 2015 –<br>(11.65) | | · | |
|---|---|---|---|---|---|---|
| February 12 | February 16 | 701712481 | Sold shares of New Ocean Energy Holdings Limited (00342)<br>Number of shares: 60,000<br>Average price: 2.8200 | 168,678.57 | 168,667.11 | 168,667.11 |
| February 16 | February 16 | 703189210 | Foreign currency exchange<br>Exchange rate: 7.7605 | (168,667.11) | 0.00 | 0.00 |
| February 28 | February 28 | | Balance after fund transfer is complete: - | (168,667.11) | 0.00 | 0.00 |
| United States Dollar (USD) | | | | | | |
| January 31 | January 31 | | Balance brought forward: - | | 1,464.99 | 78,622.93 |
| January 28 | February 2 | 693005181 | Purchased shares of MU MICRON TECHNOLOGY INC<br>Number of shares: 3,000<br>Average price: 29.8500 | (89,657.46) | (69,905.09) | (11,034.53) |
| January 28 | February 2 | 693005201 | Purchased shares of MU MICRON TECHNOLOGY INC<br>Number of shares: 2,000<br>Average price: 30.0000 | (60,072.00) | (129,977.09) | (71,106.53) |
| January 28 | February 2 | 693005191 | Sold shares of FSL PREESCALE SEMICONDUCTOR LTD<br>Number of shares: 4,000<br>Average price: 32.9000 | 131,442.08 | 1,464.99 | 60,335.55 |

香港花園道1號中銀大廈20樓
**20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.**
如對本行服務有意見，私人客戶請與您的客戶經理聯絡，或請致電 (852) 3988 3888
**For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3888**
其他客戶，請聯絡閣下的客戶經理聯絡，或請致電
**For other clients, please contact your account manager or please call**
電話 Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocgroup.com / www.bocionline.com

Confidential pursuant to Securities Exchange Act s.24(d).

SEC-HKSFC-E-0003676

SFC C.E number. AAC298



中銀國際 證券有限公司
BOCI Securities Limited

Customer Number: 1975

Statement Date: February 28, 2015

Page: 2/8

Transaction Overview

| Transaction Date | Settlement Date | Reference Number | Item Details | Amount | Account Balance | Settlement Day Balance |
|---|---|---|---|---|---|---|
| January 29 | February 3 | 693810481 | Purchased shares of MU MICRON TECHNOLOGY INC Number of shares: 2,000 Average price: 29.4000 | (58,870.56) | 1,464.99 | 1,464.99 |
| February 10 | February 13 | 700951931 | Purchased shares of DNDNQ DENDREON CORP Number of shares: 50,000 Average price: 0.1666 | (8,355.00) | (353,550.51) | (6,890.01) |
| February 10 | February 13 | 700951951 | Purchased shares of DNDNQ DENDREON CORP Number of shares: 30,000 Average price: 0.1790 | (5,396.25) | (358,946.76) | (12,286.26) |
| February 10 | February 13 | 700951961 | Purchased shares of SYF SYNCIHRONY FINANCIAL Number of shares: 1,000 Average price: 32.7180 | (32,757.25) | (391,704.02) | (45,043.52) |
| February 10 | February 13 | 700951941 | Sold shares of MU MICRON TECHNOLOGY INC Number of shares: 5,000 Average price; 29.6500 | 148,072.10 | (243,631.92) | 103,028.58 |
| February 10 | February 13 | 700951971 | Sold shares of MU MICRON TECHNOLOGY INC Number of shares: 5,000 Average price: 29.8000 | 148,821.20 | (94,801.72) | 251,849.78 |
| February 16 | February 16 | 703189090 | Foreign currency exchange Exchange rate: 6.2655 | 75,723.86 | (19,086.86) | 327,573.64 |

| February 16 | February 16 | 703189210 | Foreign currency exchange Exchange rate: 7.7605 | 21,734.05 | 2,647.19 | 349,307.69 |
|---|---|---|---|---|---|---|
| February 11 | February 17 | 701592261 | Purchased shares of DNDNQ DENDREON CORP Number of shares: 20,000 Average price: 0.0478 | (981.00) | 205,381.26 | 348,326.69 |
| February 11 | February 17 | 701592271 | Purchased shares of DNDNQ DENDREON CORP Number of shares: 50,000 Average price: 0.0540 | (2,725.00) | 202,656.26 | 345,601.69 |
| February 11 | February 17 | 701592281 | Purchased shares of FSL FREESCALE SEMICONDUCTOR LTD Number of shares: 3,000 Average price: 34.0375 | (102,235.14) | 100,421.12 | 243,366.55 |
| February 11 | February 17 | 701592291 | Purchased shares of FSL FREESCALE SEMICONDUCTOR LTD Number of shares: 2,000 Average price: 34.2200 | (68,482.08) | 31,939.04 | 174,884.47 |
| February 11 | February 17 | 701592301 | Purchased shares of FSL FREESCALE SEMICONDUCTOR LTD Number of shares: 1,000 Average price: 33.9571 | (33,997.85) | (2,058.81) | 140,886.62 |
| February 11 | February 17 | 701592311 | Purchased shares of FSL FREESCALE SEMICONDUCTOR LTD Number of shares: 2,000 Average price: 34.3484 | (68,779.32) | (70,838.13) | 72,107.30 |
| February 11 | February 17 | 701592321 | Purchased shares of DNDNQ DENDREON CORP Number of shares: 30,000 Average price: 0.0529 | (1,612.00) | (72,450.13) | 70,495.30 |
| February 11 | February 17 | 701592341 | Purchased shares of FSL FREESCALE | (102,111.39) | (174,561.52) | (31,616.09) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | SEMICONDUCTOR LTD<br>Number of shares: 3,000<br>Average price: 33.9963 | | | |
| February 11 | February 17 | 701592351 | Purchased shares of DNDNQ DENDREON CORP<br>Number of shares: 50,000<br>Average price: 0.0529 | (2,670.00) | (177,231.52) | (34,286.09) |
| February 11 | February 17 | 701592361 | Purchased shares of FSL FREESCALE SEMICONDUCTOR LTD<br>Number of shares: 3,000<br>Average price: 34.1000 | (102,422.76) | (279,654.28) | (136,708.85) |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何查詢，私人客戶請致電你的客戶經理，或請致電 (852) 3988 3988
或你客戶下，請聯絡您下的客戶服務經理，或請致電
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0083 傳真 Fax: (852) 2524 7327 網址 website: www.bocgroup.com / www.bocionline.com

Confidential pursuant to Securities Exchange Act e.24(d).   SEC-HKSFC-E-0003575

SFC C.E number. AAC298


中銀國際 證券有限公司
BOCI Securities Limited

Customer Number: 1975-       Statement Date: February 28, 2015       Page: 3/8

| Transaction Overview | | | | | | | |
|---|---|---|---|---|---|---|---|
| Transaction Date | Settlement Date | Reference Number | Item Details | Amount | Account Balance | Settlement Day Balance |
| February 11 | February 17 | 701592371 | Purchased shares of SYF SYNCHRONY FINANCIAL Number of shares: 1,000 Average price: 33.2050 | (33,244.85) | (312,899.13) | (169,953.70) |
| February 11 | February 17 | 701592381 | Purchased shares of DNDNQ DENDREON CORP Number of shares: 30,000 Average price: 0.0480 | (1,465.00) | (314,364.13) | (171,418.70) |
| February 11 | February 17 | 701592331 | Sold shares of SYF SYNCHRONY FINANCIAL Number of shares: 2,000 Average price: 33.3000 | 66,520.08 | (247,844.05) | (104,898.02) |
| February 11 | February 17 | 701592391 | Sold shares of INTC INTEL CORP Number of shares: 7,000 Average price: 33.6500 | 235,267.34 | (12,576.71) | 130,368.72 |
| February 12 | February 18 | 702189381 | Purchased shares of DNDNQ DENDREON CORP Number of shares: 50,000 Average price: 0.0587 | (2,958.75) | 37,573.66 | 127,409.97 |
| February 12 | February 18 | 702189391 | Purchased shares of DNDNQ DENDREON CORP Number of shares: 50,000 Average price: 0.0935 | (4,702.18) | 32,871.48 | 122,707.79 |
| February 12 | February 18 | 702189401 | Purchased shares of DNDNQ DENDREON CORP Number of shares: 50,000 | (2,734.38) | 30,137.10 | 119,973.41 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Average price: 0.0512 | | | |
| February 12 | February 18 | 702189411 | Purchased shares of DNDNQ DENDREON CORP Number of shares: 50,000 Average price: 0.1066 | (5,355.00) | 24,782.10 | 114,618.41 |
| February 12 | February 18 | 702189421 | Purchased shares of DNDNQ DENDREON CORP Number of shares: 50,000 Average price: 0.0913 | (4,592.00) | 20,190.10 | 110,026.41 |
| February 12 | February 18 | 702189431 | Purchased shares of DNDNQ DENDREON CORP Number of shares: 50,000 Average price: 0.0570 | (2,875.00) | 17,315.10 | 107,151.41 |
| February 12 | February 18 | 702189441 | Purchased shares of DNDNQ DENDREON CORP Number of shares: 50,000 Average price: 0.0992 | (4,983.25) | 12,331.85 | 102,168.16 |
| February 12 | February 18 | 702189451 | Purchased shares of DNDNQ DENDREON CORP Number of shares: 50,000 Average price: 0.0835 | (4,198.00) | 8,133.85 | 97,970.16 |
| February 12 | February 18 | 702189461 | Purchased shares of DNDNQ DENDREON CORP Number of shares: 50,000 Average price: 0.0893 | (4,489.06) | 3,644.79 | 93,481.10 |
| February 12 | February 18 | 702189471 | Purchased shares of DNDNQ DENDREON CORP Number of shares: 50,000 Average price: 0.0986 | (4,955.00) | (1,310.21) | 88,526.10 |
| February 12 | February 18 | 702189401 | Purchased shares of DNDNQ DENDREON CORP Number of shares: 50,000 Average price: 0.0550 | (2,775.00) | (4,005.21) | 85,751.10 |
| February 12 | February 18 | 702189491 | Purchased shares of DNDNQ DENDREON CORP Number of shares: 50,000 Average price: 0.0838 | (4,216.50) | (8,301.71) | 81,534.60 |

| February 12 | February 18 | 702189501 | Purchased shares of DNDNQ DENDREON CORP Number of shares: 50,000 | (4,275.00) | (42,576.71) | 77,259.60 |
|---|---|---|---|---|---|---|

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如對戶口有疑問，私人客戶請與閣下的客戶經理，或致電 (852) 3988 3988
其他客戶，請與閣下的客戶經理聯絡，或致電：
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7527 網址 Website: www.bocgroup.com / www.bocioline.com

Confidential pursuant to Securities Exchange Act c.24(d).

SEC-HKSFC-E-0003677

SFC C.E number. AAC298



中銀國際 證券有限公司
BOCI Securities Limited

Customer Number:   1975-           Statement Date: February 28, 2015        Page: 4/8

| Transaction Overview | | | | | | |
|---|---|---|---|---|---|---|
| Transaction Date | Settlement Date | Reference Number | Item Details | Amount | Account Balance | Settlement Day Balance |
| | | | Average price: 0.0850 | | | |
| February 13 | February 19 | 702951211 | Purchased shares of DNDNQ DENDREON CORP Number of shares: 50,000 Average price: 0.0898 | (4,515.60) | 57,520.10 | 72,744.00 |
| February 13 | February 19 | 702951221 | Purchased shares of DNDNQ DENDREON CORP Number of shares: 50,000 Average price: 0.0903 | (4,540.00) | 52,980.10 | 68,204.00 |
| February 13 | February 19 | 702951231 | Purchased shares of DNDNQ DENDREON CORP Number of shares: 50,000 Average price: 0.0902 | (4,535.00) | 48,445.10 | 63,669.00 |
| February 13 | February 19 | 702951241 | Purchased shares of DNDNQ DENDREON CORP Number of shares: 50,000 Average price: 0.0850 | (4,275.00) | 44,170.10 | 59,394.00 |
| February 13 | February 19 | 702951251 | Purchased shares of DNDNQ DENDREON CORP Number of shares: 50,000 Average price: 0.0955 | (4,800.00) | 39,370.10 | 54,594.00 |
| February 13 | February 19 | 702951261 | Purchased shares of DNDNQ DENDREON CORP Number of shares: 50,000 Average price: 0.0909 | (4,571.25) | 34,798.85 | 50,022.75 |
| February 13 | February 19 | 702951271 | Purchased shares of DNDNQ DENDREON CORP Number of shares: 50,000 Average price: 0.0970 | (4,875.00) | 29,923.85 | 45,147.75 |

| February 13 | February 19 | 702951281 | Purchased shares of DNDNQ DENDREON CORP Number of shares: 50,000 Average price: 0.0910 | (4,575.00) | 25,348.85 | 40,572.75 |
|---|---|---|---|---|---|---|
| February 13 | February 19 | 702951291 | Purchased shares of DNDNQ DENDREON CORP Number of shares: 50,000 Average price: 0.0954 | (4,792.87) | 20,555.98 | 35,779.88 |
| February 13 | February 19 | 702951301 | Purchased shares of DNDNQ DENDREON CORP Number of shares: 50,000 Average price: 0.0962 | (4,834.06) | 16,721.92 | 30,915.82 |
| February 13 | February 19 | 702951311 | Purchased shares of DNDNQ DENDREON CORP Number of shares: 50,000 Average price: 0.0947 | (4,760.00) | 10,061.92 | 26,185.82 |
| February 13 | February 19 | 702951321 | Purchased shares of DNDNQ DENDREON CORP Number of shares: 50,000 Average price: 0.0960 | (4,825.00) | 6,136.92 | 21,360.82 |
| February 13 | February 19 | 702951331 | Purchased shares of DNDNQ DENDREON CORP Number of shares: 50,000 Average price: 0.0909 | (4,569.50) | 1,567.42 | 16,791.32 |
| February 13 | February 19 | 702951341 | Purchased shares of DNDNQ DENDREON CORP Number of shares: 50,000 Average price: 0.0936 | (4,705.63) | (3,138.21) | 12,085.69 |
| February 13 | February 19 | 702951351 | Purchased shares of DNDNQ DENDREON CORP Number of shares: 50,000 Average price: 0.0909 | (4,570.00) | (7,708.21) | 7,515.69 |
| February 13 | February 19 | 702951361 | Purchased shares of DNDNQ DENDREON CORP Number of shares: 50,000 Average price: 0.0969 | (4,868.50) | (12,576.71) | 2,647.19 |
| February | February | 704529321 | Purchased shares of | (3,099.60) | (452.41) | (452.41) |

| 17 | 20 | | DNDNQ DENDREON CORP | | | |
|---|---|---|---|---|---|---|

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如對本局服務，私人客戶請聯絡閣下的客戶經理，或致電話 (852) 3988 3988
其他客戶，請聯絡閣下的賬戶經理，或致電話：
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocgroup.com / www.bocionline.com

Confidential pursuant to Securities Exchange Act c.24(d).                                                                                    SEC-HKSFC-E-0003678

SFC C.E number. AAC298



中銀國際 證券有限公司
BOCI Securities Limited

Customer Number:  1975-     Statement Date: February 28, 2015     Page: 5/8

| Transaction Overview | | | | | | | |
| Transaction Date | Settlement Date | Reference Number | Item Details | Amount | Account Balance | Settlement Day Balance |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Number of shares: 40,000 Average price: 0.0769 | | | |
| February 17 | February 20 | 704529331 | Purchased shares of DNDNQ DENDREON CORP Number of shares: 50,000 Average price: 0.0748 | (3,765.00) | (4,217.41) | (4,217.41) |
| February 17 | February 20 | 704529341 | Purchased shares of DNDNQ DENDREON CORP Number of shares: 50,000 Average price: 0.0764 | (3,846.00) | (8,063.41) | (8,063.41) |
| February 17 | February 20 | 704529351 | Purchased shares of DNDNQ DENDREON CORP Number of shares: 50,000 Average price: 0.0898 | (4,513.30) | (12,576.71) | (12,576.71) |
| February 26 | February 26 | 707367850 | Foreign currency exchange Exchange rate: 6.289 | 100,719.57 | (58,350.83) | 88,142.86 |
| February 28 | February 28 | 694798111 | Interest payable | (6.84) | (58,357.67) | 88,136.02 |
| February 28 | February 28 | 694798141 | Interest receivable | 0.47 | (58,357.20) | 88,136.49 |
| February 28 | February 28 | | Balance after fund transfer is complete: - | | (58,357.20) | 88,136.49 |

| Transactions Pending for Settlement | | | | |
| Transaction Date | Settlement Date | Reference Number | Item Details | Amount |
| --- | --- | --- | --- | --- |
| Renminbi (CNY) | | | | |
| February 27 | March 2 | 708127661 | Sold shares of China Railway Construction Corporation Limited (601186) Number of shares: 0 Average price: 13.9000 | 415,902.14 |
| | | | Total amount pending for settlement: 415,902.14 | |
| United States Dollar (USD) | | | | |
| February | March 2 | 707117881 | Purchased shares of ALTR ALTERA CORP | (36,660.94) |

| 25 | | | Number of shares: 1,000 Average price: 36.6170 | |
|---|---|---|---|---|
| February 25 | March 2 | 707117891 | Purchased shares of ALTR ALTERA CORP Number of shares: 500 Average price: 36.4999 | (18,274.97) |
| February 26 | March 3 | 707997361 | Purchased shares of ALTR ALTERA CORP Number of shares: 500 Average price: 36.5900 | (18,320.00) |
| February 26 | March 3 | 707997371 | Purchased shares of ALTR ALTERA CORP Number of shares: 1,000 Average price: 36.4500 | (36,493.74) |
| February 26 | March 3 | 707997381 | Purchased shares of ALTR ALTERA CORP Number of shares: 1,000 Average price: 36.7000 | (36,744.04) |
| | | | Total amount pending settlement: (146,498.60) | |

香港花園道 1 號中銀大厦 20 樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有户口查询，私人客户请联络阁下之客户经理，或致电 (852) 3988 3988
其他客户，请联络阁下户口的账务经理，或致电：
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
For other clients, please contact your account manager or please call
电话 Tel : (852) 2121 0088 传真 Fax : (852) 2524 7327 网址 website: www.bocgroup.com / www.bocionline.com

Confidential pursuant to Securities Exchange Act s.24(d).                                                    SEC-HKSFC-E-0003679

SFC C.E number. AAC298


中銀國際 證券有限公司
BOCI Securities Limited

Customer Number: ▓ 1975-▓▓          Statement Date: February 28, 2015          Page: 6/8

| Securit y Code/ Name | Number of Shares Held at Beginning of Month | Share Activitie s This Month | Number of Shares Pending for Settleme nt | Number of Shares Temporaril y Unavailabl e | Number of Shares Held at the End of the Month | Closing Price | Total Market Value | (Margin Ratio %) Margin Value |
|---|---|---|---|---|---|---|---|---|
| **Securities Custody Summary** | | | | | | | | |
| **Hong Kong Stock Exchange (HKD)** | | | | | | | | |
| 00342 | New Ocean Energy Holdings Limited 60,000 | (60,000) | 0 | 0 | 0 | 2.780000 | 0.00 | (20) 0.00 |
| **Shanghai Stock Exchange – A Shares (CNY)** | | | | | | | | |
| 601186 | China Railway Construction Corporation Limited 80,000 | (80,000) | 0 | 0 | 0 | 13.67000 0 | 0.00 | (50) 0.00 |
| 601668 | China State Construction Engineering Corporation Limited 80,000 | (80,000) | 0 | 0 | 0 | 6.410000 | 0.00 | (50) 0.00 |
| **United States stock market (USD)** | | | | | | | | |
| ALTR | ALTERA CORP 0 | 0 | 4,000 | 0 | 4,000 | 37.01000 0 | 148,040.0 0 | (60) 88,834.0 0 |
| DNDN Q | DENDREON CORP 0 | 1,900,00 0 | 0 | 0 | 1,900,00 0 | 0.056000 | 106,400.0 0 | (0) 0.00 |
| FSL | FREESCALE SEMICONDUCT OR LTD 4,000 | 10,000 | 0 | 0 | 14,000 | 36.11000 0 | 505,540.0 0 | (0) 0.00 |
| INTC | INTEL CORP 7,000 | (7,000) | 0 | 0 | 0 | 33.25000 0 | 0.00 | (70) 0.00 |
| MU | MICRON TECHNOLOGY INC 3,000 | (3,000) | 0 | 0 | 0 | 30.67000 0 | 0.00 | (60) 0.00 |
| | Total amount (equivalent to Hong Kong dollars) | | | | | | 5,904,024.80 | 699,974.53 |

| Interest Summary | | | |
|---|---|---|---|
| Currency | Date | Interest Receivable | Interest Payable |

| Renminbi (CNY) | | Interest Rate: | Interest Rate: |
|---|---|---|---|
| | February 1 to February 5 | 0.250000% | 11.500000% |
| | February 6 to February 15 | 0.250000% | 13.000000% |
| | February 16 to February 28 | 0.250000% | 11.500000% |
| Hong Kong Dollar (HKD) | | Interest Rate: | Interest Rate: |
| | February 1 to February 28 | 0.010000% | 5.000000% |
| United States Dollar (USD) | | Interest Rate: | Interest Rate: |
| | February 1 to February 28 | 0.010000% | 3.250000% |

| Account Overview | |
|---|---|
| Renminbi (CNY) | |
| Cash balance (including the balance after transfer and pending net transaction amount) | 415,902.14 |
| Market value of securities | 0.00 |
| Net amount on the account | 415,902.14 |
| Exchange rate: Equal to 1.235400 Hong Kong dollars | 513,805.50 |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有「何查詢，私人客戶請與你的客戶經理，或致電查詢 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶，請聯絡閣下的客戶經理或來電，或致電查詢:
For other clients, please contact your account manager or please call
電話 Tel: (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocgroup.com / www.boconline.com

Confidential pursuant to Securities Exchange Act s.24(d).

SEC-HKSFC-E-0003680

SFC C.E number. AAC296



**Customer Number:** ___ 1975-___    **Statement Date: February 28, 2015**    **Page: 7/8**

| Account Overview | | |
|---|---|---|
| **Hong Kong Dollar (HKD)** | | |
| Cash balance (including the balance after transfer and pending net transaction amount) | | 0.00 |
| Market value of securities | | 0.00 |
| Net amount on the account | | 0.00 |
| | | |
| **United States Dollar (USD)** | | |
| Cash balance (including the balance after transfer and pending net transaction amount) | | (58,357.20) |
| Market value of securities | | 759,980.00 |
| Net amount on the account | | 701,622.00 |
| | Exchange rate: Equal to 7.755500 Hong Kong dollars | 5,441,435.63 |
| | | |
| **Omnibus Account Summary: HKD equivalent** | | |
| Cash balance (including the balance after transfer and pending net transaction amount) | | 61,216.24 |
| Market value of securities | | 5,894,024.89 |
| Net amount on the account | | 5,955,241.13 |
| | | |
| Available Margin Value (Securities Margin Value/Line of Credit (whichever is lower) | | 888,874.53 |
| Line of credit (valid until January 1, 2016) | | 1,000,000.00 |
| Available balance (margin call) (including cash balance and securities margin value/ line of credit) (whichever is lower) | | 750,090.77 |

| Remarks |
|---|
| 01.  You can use our webpage (www.bocionline.com) to find out the latest service fees. If you are unable to access our webpage to find out the list of latest fees, please contact your account manager. |
| 02.  Currency exchange rates listed in this statement can only be used for reference, and they can't be considered as the actual values held in the final statement. |
| 03.  In order to provide better services, you now can download daily statements or monthly statements through related services on BOCI Securities Limited's website, which is www.bocionline.com. As for downloading instructions, please visit http://www.bocionline.com/ch/home/products_and_services.htm and then select "customer service platform". |
| 04.  If you would like to look for this statement or download the statement, please contact your account manager or dial 24-hour service line, which is (852) 2121-0088. You can also send an email to service@bocigroup.com. |
| 05.  In order to protect customers' assets, starting from November 3, 2012, the online withdrawal service platform of BOCI Securities Limited can only allow you to issue withdrawal orders, and money will be sent to the Hong Kong bank account you have already registered earlier. If you want to register a bank account for withdrawal purpose, please contact your account manager or dial 852-2121-0088 during business hours. |
| 06.  Starting from November 5, 2012, service fees toward transactions made on securities market in Singapore, Japan, Britain, Germany, France, Sweden or the Netherlands will be adjusted, and please check our webpage for details. |
| 07.  Starting from December 1, 2012, two agent service fees will be added toward the Australian stock market, including: (1) 60 Australian dollars will be charged for each shareholders' annual or special meeting agenda; and (2) 60 Australian dollars will be charged for entrusting agents to vote or attend meetings each time. |
| 08.  Starting from May 2, 2014, Singapore securities transaction settlement fee will be reduced from 0.04% |

to 0.0325%. Also, the upper limit of 600 Singapore dollars toward this fee will be removed. Please note that the effective date of the adjustment made to Singapore securities transaction settlement fee will be delayed to June 1, 2014.

09. Company's actions – Handling of fractional shares: As for company's actions related with some stocks listed in the United States, Canada, and Europe, shareholders receiving fractional shares may collect cash (this refers to the net amount obtained from selling fractional shares) instead of collecting fractional shares.  Please note that we will credit corresponding cash amount to the accounts of related shareholders after we sell fractional shares based on market prices, and related payments may be later than the payment date for actual company's actions.

10. Starting from February 21, 2014 ([termination date]), BOCI Securities will terminate online fund transaction service. Customers can get instructions for handling fund transactions from account managers or investment service agents after the termination date.

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocgroup.com / www.bocionline.com

Confidential pursuant to Securities Exchange Act s.24(d).                                SEC-HKSFC-E-0003681

SFC C.E number. AAC296


中銀國際證券有限公司
BOCI Securities Limited

Customer Number:  1975-          Statement Date: February 28, 2015          Page: 8/8

| Remarks |
| --- |

11. Starting from August 1, 2014, paperless stock deposit fee toward some overseas stock markets will be reduced, and please check [latest news] on our webpage for details.

12. Starting from July 28, 2014, BOCI Securities Limited will stop charging the SGX transaction system fee toward the Singapore stock market.

13. Note: (1) Northbound trading in Shanghai-Hong Kong Stock Connect will follow the settlement cycle on the A share market of Shanghai Stock Exchange. Stock settlement will be made on the T day, while money settlement should be completed on the T+1 day. The settlement day of northbound trading indicated in "transaction overview" will be shown as money settlement day; however, stock settlement has already occurred on the trading day and is reflected in securities custody summary. (2) Fees and taxes that are listed in this document and related with northbound trading (if these fees and taxes exist) have already been paid/will be paid to China Securities Depository and Clearing Co., Ltd. through Hong Kong Exchanges and Clearing Limited, and these fees and taxes will then be handled by China Securities Depository and Clearing Co., Ltd.

14. According to the notice issued by Hong Kong Exchanges and Clearing Limited, the launch date of Shanghai-Hong Kong Stock Connect is November 17, 2014. Before trading, purchasing, or selling stocks in the Shanghai-Hong Kong Stock Connect program, customers should carefully read supplemental rules about Shanghai-Hong Kong Stock Connect first. These rules are listed on our webpage (www.bocionline.com). Whenever you place an order to BOCI Securities Limited through Shanghai-Hong Kong Stock Connect or use other means to conduct transactions related with Shanghai-Hong Kong Stock Connect, supplemental rules about Shanghai-Hong Kong Stock Connect will apply to this kind of instructions or transactions.

15. Due to changes on the market, starting from February 1, 2015, our annual Swiss franc deposit interest rate will be adjusted to -1%.

If you have any question, please contact your account manager or dial (852) 2718-9666, which is our customer service line, for inquiries.

Specific matters: Starting from March 1, 2013, unless otherwise specified, customers should pay Italian financial transaction tax when they purchase or sell the stocks issued by companies resident in Italy or participating financial instruments or conduct all transactions related with ownership of securities representing equity investment (such as Prada (01913.hk)) through BOCI Securities. As for related transactions conducted between March 1, 2013 and April 30, 2013, corresponding Italian financial transaction tax will be deducted from customers' accounts on May 3, 2013. As for related transactions conducted on May 1, 2013 or after May 1, 2013, we will deduct corresponding Italian financial transaction tax from customers' accounts on the settlement date of these transactions. Please visit our website www.bocionline.com for details.

** "CPN capital gain fee" refers to the estimated capital gain tax deducted by issuers in advance according to the *Detailed Rules and Regulations about CPN Products*.

-End-
About your statement

If we don't receive any written notice of opposition from you within 48 hours after this statement is sent out, then all records in this statement will be considered accurate and error-free.

This statement is made and printed out by a computer, so there is no need to sign it.

The closing prices and market values listed in this statement can be only used for reference, and they should not be considered as actual amounts held in the final statement.

Given the credit services provided to your account, the securities your account has deposited at BOCI Securities Limited will be used as a guarantee.

The expiration date of financing is January 31, 2016.

This statement can also be used as a deposit and/or withdrawal receipt.

As for securities borrowing and lending transactions between you and BOCI Securities Limited (if this types of transactions exists), please check the attached securities borrowing and lending statement.

**Bond transaction risk disclosure statement**

The following risk disclosure statement is unable to disclose all risks involved. You need to collect and study your own materials before conducting transactions or making investment. You should carefully consider whether it is proper for you to conduct transactions or make investment based on your own financial situation and investment goal. We suggest that you seek independent financial and professional opinions before conducting transactions or making investment.

Investment will involve risks. Bond prices may and indeed will fluctuate. The price of any bond may rise or drop or even loses all its value. Purchasing and selling bonds has its own risks, so it is unnecessary that you definitely will make a profit. On the contrary, you may lose money. Similarly, purchasing and selling debt securities also has its own risks, so it is unnecessary that you definitely will make a profit. On the contrary, this may lead to losses. Bondholders have to undertake issuers' credit risks, and they can't seek compensation from BOCI Securities Limited.

香港花園道 1 號中銀大廈 20 樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如對此報告有任何查詢，私人客戶請與閣下的客戶經理聯絡，或致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶，請聯絡您閣下的帳戶經理或致電：
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0088 傳真 Fax (852) 2524 7527 網址 Website: www.bocgroup.com / www.bocnonline.com

SFC C.E number: AAC298


中銀國際 證券有限公司
BOCI Securities Limited

## 账户月结单


郑博

| | |
|---|---|
| 结单日期: | 2015年03月31日 |
| 客户编号: | 1975- |
| 户口类别: | 孖展户 |
| 经纪编号: | AE611 |
| 页数: | 1/7 |

帐户名称: 郑博

| 交易日期 | 交收日期 | 参考编号 | 事项细节 | 金额 | 账面结余 | 结算日结余 |
|---|---|---|---|---|---|---|
| 人民币 (CNY) | | | | | | |
| 28/02 | 28/02 | | 承前结余:- | | 415,902.14 | 0.00 |
| 27/02 | 02/03 | 708127661 | 卖出 601186 中国铁建 | 415,902.14 | 415,902.14 | 415,902.14 |
| | | | 股数 30,000 | | | |
| | | | 平均价    13.9000 | | | |
| 04/03 | 04/03 | 712513640 | 外汇/外币转换 兑换价 6.3015 | (415,892.14) | 10.00 | 10.00 |
| 04/03 | 04/03 | 712513650 | 外汇/外币转换 兑换价 1.23 | (10.00) | 0.00 | 0.00 |
| 31/03 | 31/03 | 709068171 | 应收利息 | 5.78 | 5.78 | 5.78 |
| 31/03 | 31/03 | | 转后结余:- | | 5.78 | 5.78 |
| | | | | | | |
| 港币 (HKD) | | | | | | |
| 28/02 | 28/02 | | 承前结余:- | | 0.00 | 0.00 |
| 04/03 | 04/03 | 71242728 | 进/支 : 征费项目 | (8.11) | (8.11) | (8.11) |
| | | | SH A SHARES PORTFOLIO FEE FOR FEB 2015 | | | |
| | | | = (8.11) | | | |
| 04/03 | 04/03 | 712513650 | 外汇/外币转换 兑换价 1.23 | 12.30 | 4.19 | 4.19 |
| 31/03 | 31/03 | | 转后结余:- | | 4.19 | 4.19 |
| | | | | | | |
| 美元 (USD) | | | | | | |
| 28/02 | 28/02 | | 承前结余:- | | (58,357.20) | 88,136.49 |
| 25/02 | 02/03 | 707117881 | 买入 ALTR ALTERA CORP | (36,660.94) | 217,157.27 | 51,475.55 |
| | | | 股数 1,000 | | | |
| | | | 平均价    36.6170 | | | |
| 25/02 | 02/03 | 707117891 | 买入 ALTR ALTERA CORP | (18,274.97) | 198,882.30 | 33,200.58 |
| | | | 股数 500 | | | |
| | | | 平均价    36.4999 | | | |
| 26/02 | 03/03 | 707997361 | 买入 ALTR ALTERA CORP | (18,320.00) | 67,703.58 | 14,880.58 |
| | | | 股数 500 | | | |
| | | | 平均价    36.5900 | | | |
| 26/02 | 03/03 | 707997371 | 买入 ALTR ALTERA CORP | (36,493.71) | 31,209.84 | (21,613.16) |
| | | | 股数 1,000 | | | |
| | | | 平均价    36.4500 | | | |
| 26/02 | 03/03 | 707997381 | 买入 ALTR ALTERA CORP | (36,744.04) | (5,534.20) | (58,357.20) |
| | | | 股数 1,000 | | | |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何查詢，私人客戶請聯絡閣下的客戶經理，或請致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶，請聯絡閣下的客戶服務經理，或請致電
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com

Confidential pursuant to Securities Exchange Act s.24(d).

SFC C.E number: AAC298



客戶編號：███1975-███    結單日期：2015年03月31日    頁數: 2/7

| 交易日期 | 交收日期 | 參考編號 | 事項細節 | 金額 | 帳面結余 | 結算日結余 |
|---|---|---|---|---|---|---|
| | | | 平均价    36.7000 | | | |
| 03/03 | 02/03 | 80730 | 進/支：INTC INTEL CORP | 1,174.00 | (4,360.20) | (57,183.20) |
| | | | 現金股息 -美金0.24/SHR R/D 07-02-2015 -1,680.00 | | | |
| | | | US DIVIDEND COLLECTION CHARGE - (2.00) | | | |
| | | | Withholding Tax Payable - (504.00) | | | |
| | | | 交易返回結算日期：02/03/2015 | | | |
| 04/03 | 04/03 | 712513640 | 外汇 外币转换 兑换價 6.3015 | 65,998.91 | 27,720.03 | 8,815.71 |
| 02/03 | 05/03 | 710831001 | 买入 ALTR ALTERA CORP | (74,289.04) | (301,148.51) | (65,473.33) |
| | | | 股數 2,000 | | | |
| | | | 平均价    37.1000 | | | |
| 02/03 | 05/03 | 710831011 | 买入 ALTR ALTERA CORP | (74,188.92) | (375,337.43) | (139,662.25) |
| | | | 股數 2,000 | | | |
| | | | 平均价    37.0500 | | | |
| 02/03 | 05/03 | 710831021 | 买入 ALTR ALTERA CORP | (74,028.58) | (449,366.01) | (213,690.83) |
| | | | 股數 2,000 | | | |
| | | | 平均价    36.9699 | | | |
| 02/03 | 05/03 | 710831041 | 买入 ALTR ALTERA CORP | (73,988.68) | (523,354.69) | (287,679.51) |
| | | | 股數 2,000 | | | |
| | | | 平均价    36.9500 | | | |
| 02/03 | 05/03 | 710831031 | 卖出 FSL FREESCALE SEMICONDUCTOR LTD | 553,734.72 | 30,380.03 | 266,055.21 |
| | | | 股數 14,000 | | | |
| | | | 平均价    39.6000 | | | |
| 03/03 | 06/03 | 712330761 | 买入 ALTR ALTERA CORP | (110,983.02) | 123,813.51 | 155,072.19 |
| | | | 股數 3,000 | | | |
| | | | 平均价    36.9500 | | | |
| 03/03 | 06/03 | 712330771 | 头入 ALTR ALTERA CORP | (110,111.98) | 13,701.53 | 44,960.21 |
| | | | 股數 3,000 | | | |
| | | | 平均价    36.6600 | | | |
| 03/03 | 06/03 | 712330731 | 卖出 DNDNQ DENDREON CORP | 2,805.00 | 16,506.53 | 47,765.21 |
| | | | 股數 50,000 | | | |
| | | | 平均价    0.0566 | | | |
| 03/03 | 06/03 | 712330741 | 卖出 DNDNQ DENDREON CORP | 2,775.00 | 19,281.53 | 50,540.21 |
| | | | 股數 50,000 | | | |
| | | | 平均价    0.0560 | | | |
| 03/03 | 06/03 | 712330751 | 卖出 DNDNQ DENDREON CORP | 2,811.50 | 22,093.03 | 53,351.71 |
| | | | 股數 50,000 | | | |
| | | | 平均价    0.0567 | | | |
| 03/03 | 06/03 | 712330781 | 卖出 DNDNQ DENDREON CORP | 2,725.00 | 24,818.03 | 56,076.71 |
| | | | 股數 50,000 | | | |
| | | | 平均价    0.0550 | | | |
| 03/03 | 06/03 | 712330791 | 卖出 DNDNQ DENDREON CORP | 2,787.00 | 27,605.03 | 58,863.71 |
| | | | 股數 50,000 | | | |
| | | | 平均价    0.0562 | | | |
| 03/03 | 06/03 | 712330801 | 卖出 DNDNQ DENDREON CORP | 2,775.00 | 30,380.03 | 61,638.71 |
| | | | 股數 50,000 | | | |
| | | | 平均价    0.0560 | | | |
| 04/03 | 09/03 | 713222211 | 买入 ALTR ALTERA CORP | (36,443.68) | 27,855.03 | 25,195.03 |
| | | | 股數 1,000 | | | |
| | | | 平均价    36.4000 | | | |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何重詢，私人客戶請聯絡閣下的客戶經理，或請致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶，請聯絡閣下的客戶服務經理，或請致電：
For other clients, please contact your account manager or please call
電話 Tel：(852) 2121 0088 傳真 Fax. (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com

Confidential pursuant to Securities Exchange Act s.24(d).

SEC-HKSFC-E-0003702

SFC C.E number: AAC298


中銀國際 證券有限公司
BOCI Securities Limited

客戶编号:7▓▓1975▓▓▓                            結單日期: 2015年03月31日                            頁數: 3/7

| 交易日期 | 交收日期 | 參考编號 | 事項細節 | 金額 | 賬面結余 | 結算日結余 |
|---|---|---|---|---|---|---|
| 04/03 | 09/03 | 713222221 | 卖出 DNDNQ DENDREON CORP | 2,525.00 | 30,380.03 | 27,720.03 |
| | | | 股数 50,000 | | | |
| | | | 平均价 0.0510 | | | |
| 05/03 | 10/03 | 714197121 | 卖出 DNDNQ DENDREON CORP | 2,660.00 | 30,380.03 | 30,380.03 |
| | | | 股数 50,000 | | | |
| | | | 平均价 0.0537 | | | |
| 17/03 | 17/03 | 721322651 | 存款CHATS DEPOSIT VIA BOC HK | 119,998.06 | 44,200.83 | 150,378.09 |
| 18/03 | 18/03 | 722111201 | 存款CHATS DEPOSIT VIA BOC HK | 119,998.06 | 57,721.27 | 270,376.15 |
| 19/03 | 19/03 | 723241451 | 存款CHATS DEPOSIT VIA BOC HK | 119,998.06 | 32,452.72 | 390,374.21 |
| 17/03 | 20/03 | 722056551 | 买入 ALTR ALTERA CORP | (106,177.36) | (77,869.51) | 284,196.95 |
| | | | 股数 3,000 | | | |
| | | | 平均价 35.3500 | | | |
| 20/03 | 20/03 | 721626161 | 存款CHATS DEPOSIT VIA BOC HK | 119,998.06 | 42,128.55 | 104,195.01 |
| 18/03 | 23/03 | 723146391 | 买入 ALTR ALTERA CORP | (106,477.62) | (141,345.98) | 297,717.39 |
| | | | 股数 3,000 | | | |
| | | | 平均价 35.4500 | | | |
| 23/03 | 23/03 | 725874231 | 存款CHATS DEPOSIT VIA BOC HK | 119,998.06 | (21,347.92) | 417,715.45 |
| 19/03 | 24/03 | 724329481 | 买入 ALTR ALTERA CORP | (36,228.42) | (17,090.68) | 381,487.03 |
| | | | 股数 1,000 | | | |
| | | | 平均价 36.1850 | | | |
| 19/03 | 24/03 | 734329491 | 买入 ALTR ALTERA CORP | (109,038.19) | (126,128.87) | 272,448.84 |
| | | | 股数 3,000 | | | |
| | | | 平均价 36.3025 | | | |
| 24/03 | 24/03 | 726805911 | 存款CHATS DEPOSIT VIA BOC HK | 24,998.06 | (101,130.81) | 297,446.90 |
| 20/03 | 25/03 | 725468791 | 买入 ALTR ALTERA CORP | (110,322.23) | (420,203.23) | 187,124.67 |
| | | | 股数 3,000 | | | |
| | | | 平均价 36.7300 | | | |
| 23/03 | 26/03 | 726680901 | 买入 ALTR ALTERA CORP | (183,474.53) | (487,257.35) | 3,650.14 |
| | | | 股数 5,000 | | | |
| | | | 平均价 36.6509 | | | |
| 24/03 | 27/03 | 727670281 | 买入 ALTR ALTERA CORP | (108,726.55) | (595,427.87) | (105,076.41) |
| | | | 股数 3,000 | | | |
| | | | 平均价 36.1987 | | | |
| 24/03 | 27/03 | 727670291 | 卖出 DNDNQ DENDREON CORP | 1,925.60 | (593,502.27) | (103,150.81) |
| | | | 股数 50,000 | | | |
| | | | 平均价 0.0390 | | | |
| 24/03 | 27/03 | 727670301 | 卖出 DNDNQ DENDREON CORP | 2,020.00 | (591,482.27) | (101,130.81) |
| | | | 股数 50,000 | | | |
| | | | 平均价 0.0409 | | | |
| 25/03 | 30/03 | 728560711 | 买入 ALTR ALTERA CORP | (105,396.32) | (428,266.65) | (206,527.13) |
| | | | 股数 3,000 | | | |
| | | | 平均价 35.0900 | | | |
| 25/03 | 30/03 | 728560721 | 买入 ALTR ALTERA CORP | (107,348.66) | (535,615.31) | (313,875.79) |
| | | | 股数 3,000 | | | |
| | | | 平均价 35.7400 | | | |
| 25/03 | 30/03 | 728560731 | 买入 ALTR ALTERA CORP | (106,327.11) | (641,912.75) | (420,203.23) |
| | | | 股数 3,000 | | | |
| | | | 平均价 35.4000 | | | |
| 26/03 | 31/03 | 729457691 | 买入 ALTR ALTERA CORP | (68,929.12) | (643,817.75) | (189,132.35) |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何垂詢，私人客戶請聯絡閣下的客戶經理，或請致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶，請聯絡閣下的客戶服務經理，或請致電:
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com

SFC C.E number: AAC298



中銀國際 證券有限公司
BOCI Securities Limited

客戶編号: ████1975-██

结單日期: 2015年03月31日        页数: 4/7

| 交易<br>日期 | 交收<br>日期 | 参考<br>编号 | 事项细节 | 金额 | 账面结余 | 结算日结余 |
|---|---|---|---|---|---|---|
| | | | 股数 2,000<br>平均价 34.4233 | | | |
| 26/03 | 31/03 | 729457711 | 卖出 DNDNQ DENDREON CORP<br>股数 50,000<br>平均价 0.0380 | 1,875.00 | (641,912.75) | (487,257.35) |
| 31/03 | 31/03 | 709068331 | 应付利息 | (114.48) | (642,057.23) | (487,371.83) |
| 31/03 | 31/03 | 709068331 | 应收利息 | 1.05 | (642,056.18) | (487,370.78) |
| 31/03 | 31/03 | | 转后结余:– | | (642,056.18) | (487,370.78) |

| 交易<br>日期 | 交收<br>日期 | 参考<br>编号 | 事项细节 | 金额 |
|---|---|---|---|---|
| 美元 (USD) | | | | |
| 27/03 | 01/04 | 730366091 | 买入 ALTR ALTERA CORP<br>股数 3,000<br>平均价 34.7000 | (104,224.92) |
| 30/03 | 02/04 | 731915161 | 买入 ALTR ALTERA CORP<br>股数 1,200<br>平均价 42.0000 | (50,460.48) |
| | | | 待结算总金额 | (154,685.40) |

| 证券代号/<br>名称 | 月初持股量 | 本月股份进支 | 待结算股数 | 暂不可用股数 | 月终持股量 | 收市价 | 总市值 | (伸展比率 %)<br>伸展价值 |
|---|---|---|---|---|---|---|---|---|
| 美国股票市场 (USD) | | | | | | | | |
| ALTR | ALTERA CORP | | | | | | | (60) |
| | 0 | 51,000 | 4,200 | 0 | 55,200 | 42.910000 | 2,368,632.00 | 1,421,179.20 |
| DNDNQ | DENDREON CORP | | | | | | | (0) |
| | 1,900,000 | (550,000) | 0 | 0 | 1,350,000 | 0.039000 | 52,650.00 | 0.00 |
| FSL | FREESCALE SEMICONDUCTOR LTD | | | | | | | (0) |
| | 14,000 | (14,000) | 0 | 0 | 0 | 40.760000 | 0.00 | 0.00 |
| | | | | | 兑换 (相当于港元) | | 18,775,831.27 | 11,020,534.11 |

| 货币 | 日期 | 应收利息 | 应付利息 |
|---|---|---|---|
| 人民币 (CNY) | | 利率: | 利率: |
| | 01/03-31/03 | 0.250000% | 11.500000% |
| 港币 (HKD) | | 利率: | 利率: |
| | 01/03-31/03 | 0.010000% | 5.000000% |

香港花园道1号中银大厦20楼
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有仁何查询，私人客户请联络閣下的客户经理，或请致电 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客户，请联络閣下的客户服务经理，或请致电：
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com

Confidential pursuant to Securities Exchange Act s.24(d).

SFC C.E number: AAC298



中銀國際 證券有限公司
BOCI Securities Limited

客戶編號： ▨▨1975▨▨          結單日期： 2015年03月31日          頁數: 5/7

| 貨幣 | 日期 | 應收利息 | 應付利息 |
|---|---|---|---|
| 美元 (USD) | | 利率: | 利率: |
| | 01/03-31/03 | 0.010000% | 3.250000% |

**人民幣 (CNY)**
现金结馀（包括转後结馀及待交收之交易净额） 5.78
证券市值 0.00
帳户净值 5.78
　　　　　　　　　　兑换率：相当于港元 1.249000 7.22

**港幣 (HKD)**
现金结馀（包转後结馀及待交收之交易净额） 4.19
证券市值 0.00
帳户净值 4.19

**美元 (USD)**
现金结馀（包转後结馀及待交收之交易净额） (642,056.18)
证券市值 2,421,282.00
帳户净值 1,779,225.82
　　　　　　　　　　兑换率：相当于港元 7.754500 13,797,006.62

**综合户口概况:港元等值**
现金结馀（包转後结馀及待交收之交易净额） (4,978,813.24)
证券市值 18,775,831.27
帳户净值 13,797,018.03
可用孖展价值（证券孖展价值/信贷额(以较低者为準)） 5,000,000.00
信贷额（有效至:25/03/2016） 5,000,000.00
**可用结馀/(追收孖展金額)（包 现金结馀 及 证券孖展价值/信贷额(以较低者为准)）** 21,186.76

01. 阁下可于本公司网页(www.bocionline.com)查询最新服务收费。如 阁下未能成功进入本公司网页查阅最新收费表，请与
阁下的客户经理联络。
02. 此单据所载之货币兑换率只作参考用途及不应视作最终结单之真实持有价值。
03. 为了提供更好的服务水平,阁下现可以通过中银国际证券有限公司网站www.bocionline.com的服务下载日结单或月结单。关于下载指示,请到
http://www.bocionline.com/ch/home/products_and_services.htm　选取"客户服务平台"。
04. 阁下如欲查询本账单或下载账单事项,请与 阁下的客户经理联络或致电24小时服务专线(852)
2121-0088或发电邮到service@bocigroup.com 。

香港花園道1號中銀大廈20樓
**20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.**
如有任何垂询，私人客户請聯絡閣下的客戶經理，或請致電 (852) 3988 3988
**For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988**
其他客户，請聯絡閣下約客戶服務經理，或請致電
**For other clients, please contact your account manager or please call**
電話 Tel：(852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com

Confidential pursuant to Securities Exchange Act s.24(d).

SEC-HKSFC-E-0003705

SFC C.E number: AAC298



中銀國際 證券有限公司
BOCI Securities Limited

客戶編號：███1975-███          結單日期：2015年03月31日          頁數：6/7

05. 为保障客户资产，由2012年11月3日起，中银国际证券有限公司的网上提款服务平台只供阁下下达提款指示，汇款已由阁下预先登记的香港银行账户。如 阁下欲登记根行账户作提款之用，请与阁下的客户经理或于办公时间致电(852-2121-0088。

06. 新加坡、日本、美国、德国、法国、瑞典及荷兰证券市场的交易服务收费将于2012年11月5日起作出调整，详情请参阅网页。

07. 由2012年12月1日起，澳洲股票市场将会新增以下两项代理人式收费：（1）索取股东周年或特别大会议程 –
每宗60澳元；及（2）委托代理人表决或出席会议 – 每宗60澳元。

08. 由2014年5月2日起，新加坡证券交易清算费将由0.04%下调至0.0325%，该收费的600新元上限亦会同时删除。请注意，有关新加坡证券交易清算费的调整将延迟至2014年6月1日起生效。

09. 公司行动 – 零碎股处理 就某些美国，加拿大及欧洲上市股票的公司行动，获派零碎股的股东可能会以收取现金（即：当售零碎股所得款项的净额）代替收取零碎股份。请注意，相应现金款额将由我司以市价出售零碎股后记入相关股东的账户上，有关的支付可能迟于实际公司行动的付款日。

10. 中银国际证券将于2014年2月21日（「终止日」）起终止提供网上基金交易服务。客户可在终止日后透过客户经理/投资服务代表处理基金交易的指示。

11. 部分海外股票市场的无纸化股票存入于续费现会由2014年8月1日下调，详情请参阅我司网页「最新消息」。

12. 中银国际证券将由2014年7月28日起停止收取新加坡股票市场的SGX交易系统费。

13. 备注：（1）沪港股票交易机制中的北向交易将按照上交所A股市场的交收时间，股票交收将于T日进行而款项交收将于T+1日完成。于「交易总览」部份扺际之北向交易的交收日，会以款项交收以显示，然而股票的交收日于交易日发生及反映于证券存仑揽卖中。
（2）此此文件所列与有关北向交易的费用及税款（如有）已经/将会透过结收透过香港交易所缴交中国证券登记结算有限责任公司再处理。

14. 根据港交所所通告，沪港通推出日期为2014年11月17日。客户在交易或买卖中港通股票前，请先细阅我司网页(www.bocionline.com)上的中港通补充条款。在仁何时间您向中银国际证券有限公司通过中港通下单或以其他形式从事有关中港通之交易，中港通补充条款被视为适用于该等指示或交易。

15. 因应市场变化，由2015年2月1日起，本公司之瑞士法郎存款年利率率将调整为-1%。如阁下有任何疑问，请与客户经理联络或致电本公司可客户服务热线(852)2718-9666查询。

具体事项：自2013年3月1日起，除甲另有明确指定，客户透过中银国际证券买卖由意大利常驻公司发行的股票、参与的金融工具、及柏当于版本投资证券的所有有关交易（例如：普拉达(股票代码：01913. hk))时均需意意大利金融交易税。于2013年3月1日至2013年4月30日期间所进行的相关交易，相关的意大利金融交易税将于2013年5月31日从客户的账户中扣除。于2013年5月1日上起进行的相关交易，本公司将于客户卖卖进行的结算日从客户的账户内扣除相关的意大利金融交易税。详情请参阅我司网站www.bocionline.com。
** "CPN资本收益费用"指由发行商醜「CPN产品的细则及条款」所扣留之预计资本收益损扣税款。

完

关于阁下之结单

如本行在此结单发出日期之48小时内没有收到阁下之仁何书面反对通知，本结单内之所有纪录将被视为正确无误。
此单提供计算机确认，毋须签署。
此单据所需之收支价及作结作作作用另须有明确各项作费将结结单之真实所有事。
由于考虑到何仁予偿贷少之借贷服务，支帐户余款于中银际证券有限公司之证券券作为选择标。
融资偿还日期为 2016年03月25日。
此单据不作为存贷及/或赎贷收据。
敬若或阁下于中国际证券有限公司所进行之证券偿债交易（如有），请参照另外呈上之证券偿债结单。

债券交易之风险披露声明
以下风险披露声明不能披露所有涉及的风险。您需在交易或投资之前负责当身的资料收集和研究。您应按个人自身的财政状况及投资目标考虑您是否违合进行交易或投资。我们建议您

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有仁何疑詢、私人客戶請聯絡閣下的客戶經理，或請致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶、詳請絡閣下之客戶服務經理，或請致電
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com

Confidential pursuant to Securities Exchange Act s.24(d).

SFC C.E number: AAC298



中銀國際 證券有限公司
BOCI Securities Limited

客戶編号 ███975-████

結單日期: 2015年03月31日          页数: 7/7

于进行交易或投资前寻求独立的财务及专业意见。
投资涉及风险，债券价格可能上涨及跌买会波动。任何一只债券的价格可能会上升及下跌，甚至变成毫无价值。买卖债券等其内在风险，因此未必一定能获取利润，反而可能导致损失，同理，买卖债务性证券也有其内在风险，因此未必一定能获取利润，反而可能导致损失，债券持有人需承受发行者的信贷风险，及不能向中银国际证券有限公司追究任何责任。

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何查詢，私人客戶請聯絡閣下的客戶經理，或請致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶，請聯絡閣下的客戶服務經理，或請致電:
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com

Confidential pursuant to Securities Exchange Act s.24(d).

SEC-HKSFC-E-0003707

SFC C.E number. AAC296

 中銀國際 證券有限公司
BOCI Securities Limited

## Monthly Account Statement

Zheng Bo
Room 701, Jiaxinyuan Building 8
No. 578 Furong South Road Section One
Changsha City, Hunan Province
China

Statement Date: March 31, 2015
Customer Number:     1975-
Account Type: Margin Account
AE Code: AE611
Page: 1/7

Account Name: Zheng Bo

| Transaction Overview | | | | | | |
|---|---|---|---|---|---|---|
| Transaction Date | Settlement Date | Reference Number | Item Details | Amount | Account Balance | Settlement Day Balance |
| Renminbi (CNY) | | | | | | |
| February 28 | February 28 | | Balance brought forward: - | | 415,902.14 | 0.00 |
| February 27 | March 2 | 708127661 | Sold shares of China Railway Construction Corporation Limited (601186) Number of shares: 30,000 Average price: 13.9000 | 415,902.14 | 415,902.14 | 415,902.14 |
| March 4 | March 4 | 712513640 | Foreign currency exchange Exchange rate: 6.3015 | (415,892.14) | 10.00 | 10.00 |
| March 4 | March 4 | 712513650 | Foreign currency exchange Exchange rate: 1.23 | (10.00) | 0.00 | 0.00 |
| March 31 | March 31 | 709068171 | Interest receivable | 5.78 | 5.78 | 5.78 |
| March 31 | March 31 | | Balance after fund transfer is complete: - | | 5.78 | 5.78 |
| Hong Kong Dollar (HKD) | | | | | | |
| February 28 | February 28 | | Balance brought forward: - | | 0.00 | 0.00 |
| March 4 | March 4 | 71242728 | Deposit/withdrawal: Fees SH A SHARES PORTFOLIO FEE FOR FEB 2015 – (8.11) | (8.11) | (8.11) | (8.11) |
| March 4 | March 4 | 712613650 | Foreign currency | 12.30 | 4.19 | 4.19 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | exchange<br>Exchange rate: 1.23 | | | |
| March 31 | March 31 | | Balance after fund<br>transfer is complete: - | | 4.19 | 4.19 |
| United States Dollar (USD) | | | | | | |
| February 28 | February 28 | | Balance brought<br>forward: - | | (58,357.20) | 88,136.49 |
| February 25 | March 2 | 707117881 | Purchased shares of<br>ALTR ALTERA<br>CORP<br>Number of shares:<br>1,000<br>Average price:<br>36.6170 | (36,660.94) | 217,157.27 | 51,475.55 |
| February 25 | March 2 | 707117891 | Purchased shares of<br>ALTR ALTERA<br>CORP<br>Number of shares: 500<br>Average price:<br>36.4999 | (18,274.07) | (199,882.30) | 32,200.58 |
| February 26 | March 3 | 707997361 | Purchased shares of<br>ALTR ALTERA<br>CORP<br>Number of shares: 500<br>Average price:<br>36.5900 | (18,320.00) | 67,703.58 | 14,880.58 |
| February 26 | March 3 | 707997371 | Purchased shares of<br>ALTR ALTERA<br>CORP<br>Number of shares:<br>1,000<br>Average price:<br>36.4500 | (36,493.74) | 31,209.84 | (21,613.16) |
| February 26 | March 3 | 707997381 | Purchased shares of<br>ALTR ALTERA<br>CORP<br>Number of shares:<br>1,000 | (36,744.04) | (5,534.20) | (58,357.20) |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何查詢，私人客戶請與閣下的客戶經理，或致電 (852) 3988 3988
其他客戶，請與閣下的客戶經理聯絡，或致電：
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
For other clients, please contact your account manager or please call
申述 Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com

Confidential pursuant to Securities Exchange Act e.24(d).

SEC-HKSFC-E-0003701

SFC C.E number. AAC298



中銀國際 證券有限公司
BOCI Securities Limited

Customer Number: ▇ 1975-▇          Statement Date: March 31, 2015          Page: 2/7

| Transaction Overview | | | | | | |
|---|---|---|---|---|---|---|
| Transaction Date | Settlement Date | Reference Number | Item Details | Amount | Account Balance | Settlement Day Balance |
| | | | Average price: 36.7000 | | | |
| March 3 | March 2 | 80730 | Deposit/withdrawal: INTC INTEL COPR Cash dividend – USD 0.24/SHR R/D 07-02-2015-1,680.00 US DIVIDEND COLLECTION CHARGE – (2.00) Withholding Tax Payable – (504.00) Settlement date before transaction returned: March 2, 2015 | 1,174.00 | (4,360.20) | (57,183.20) |
| March 4 | March 4 | 712513640 | Foreign currency exchange Exchange rate: 6.3015 | 65,998.91 | 27,720.03 | 8,815.71 |
| March 2 | March 5 | 710831001 | Purchased shares of ALTR ALTERA CORP Number of shares: 2,000 Average price: 37.1000 | (74,289.04) | (301,148.51) | (65,473.33) |
| March 2 | March 5 | 710831011 | Purchased shares of ALTR ALTERA CORP Number of shares: 2,000 Average price: 37.0500 | (74,188.92) | (375,337.43) | (139,662.25) |
| March 2 | March 5 | 710831021 | Purchased shares of ALTR ALTERA CORP Number of shares: 2,000 Average price: 36.9699 | (74,028.58) | (440,366.01) | (213,690.83) |
| March 2 | March 5 | 710831041 | Purchased shares of ALTR ALTERA CORP Number of shares: | (73,986.66) | (523,354.69) | (267,679.51) |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | 2,000<br>Average price:<br>36.9500 | | | |
| March 2 | March 5 | 710831031 | Sold shares of FSL<br>FREESCALE<br>SEMICONDUCTOR<br>LTD<br>Number of shares:<br>14,000<br>Average price:<br>39.6600 | 553,734.72 | 30,380.03 | 266,055.21 |
| March 3 | March 6 | 712330761 | Purchased shares of<br>ALTR ALTERA<br>CORP<br>Number of shares:<br>3,000<br>Average price:<br>36.9500 | (110,983.02) | 123,813.51 | 155,072.19 |
| March 3 | March 6 | 712330771 | Purchased shares of<br>ALTR ALTERA<br>CORP<br>Number of shares:<br>3,000<br>Average price:<br>36.6600 | (110,111.98) | 13,701.53 | 44,960.21 |
| March 3 | March 6 | 712330731 | Sold shares of<br>DNDNQ<br>DENDREON CORP<br>Number of shares:<br>50,000<br>Average price: 0.0566 | 2,805.00 | 16,506.53 | 47,765.21 |
| March 3 | March 6 | 712330741 | Sold shares of<br>DNDNQ<br>DENDREON CORP<br>Number of shares:<br>50,000<br>Average price: 0.0560 | 2,775.00 | 19,281.53 | 50,540.21 |
| March 3 | March 6 | 712330751 | Sold shares of<br>DNDNQ<br>DENDREON CORP<br>Number of shares:<br>50,000<br>Average price: 0.0567 | 2,811.50 | 22,093.03 | 53,351.71 |
| March 3 | March 6 | 712330781 | Sold shares of<br>DNDNQ<br>DENDREON CORP<br>Number of shares:<br>50,000<br>Average price: 0.0550 | 2,725.00 | 24,818.03 | 56,076.71 |
| March 3 | March 6 | 712330791 | Sold shares of<br>DNDNQ<br>DENDREON CORP<br>Number of shares:<br>50,000<br>Average price: 0.0562 | 2,787.00 | 27,605.03 | 58,863.71 |

| March 3 | March 6 | 712330801 | Sold shares of DNDNQ DENDREON CORP Number of shares: 50,000 Average price: 0.0560 | 2,775.00 | 30,380.03 | 61,638.71 |
| March 4 | March 9 | 713222211 | Purchased shares of ALTR ALTERA CORP Number of shares: 1,000 Average price: 36.4000 | (36,443.68) | 27,855.03 | 25,195.03 |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何疑問，私人客戶請與您屬下之客戶經理，或請致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶，請聯絡閣下的客戶經理或致電，或請致電：
For other clients, please contact your account manager or please call
平倉 Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com

Confidential pursuant to Securities Exchange Act s.24(d).

SEC-HKSFC-E-0903702

SFC C.E number. AAC298


中銀國際 證券有限公司
BOCI Securities Limited

Customer Number: ___1975-___          Statement Date: March 31, 2015          Page: 3/7

## Transaction Overview

| Transaction Date | Settlement Date | Reference Number | Item Details | Amount | Account Balance | Settlement Day Balance |
|---|---|---|---|---|---|---|
| March 4 | March 9 | 713222221 | Sold shares of DNDNQ DENDREON CORP Number of shares: 50,000 Average price: 0.0510 | 2,525.00 | 30,380.03 | 27,720.03 |
| March 5 | March 10 | 714197121 | Sold shares of DNDNQ DENDREON CORP Number of shares: 50,000 Average price: 0.0537 | 2,660.00 | 30,380.03 | 30,380.03 |
| March 17 | March 17 | 721322651 | Deposit: CHATS DEPOSIT VIA BOC HK | 119,998.06 | 44,200.83 | 150,378.09 |
| March 18 | March 18 | 722111201 | Deposit: CHATS DEPOSIT VIA BOC HK | 119,998.06 | 57,721.27 | 270,376.15 |
| March 19 | March 19 | 723241451 | Deposit: CHATS DEPOSIT VIA BOC HK | 119,998.06 | 32,453.72 | 390,374.21 |
| March 17 | March 20 | 722056551 | Purchased shares of ALTR ALTERA CORP Number of shares: 3,000 Average price: 35.3500 | (106,177.26) | (77,869.51) | 284,196.95 |
| March 20 | March 20 | 724626161 | Deposit: CHATS DEPOSIT VIA BOC HK | 119,998.06 | 42,128.55 | 404,195.01 |
| March 18 | March 23 | 723146391 | Purchased shares of ALTR ALTERA CORP Number of shares: 3,000 Average price: 35.4500 | (106,477.62) | (141,345.98) | 297,717.39 |
| March 23 | March 23 | 725874231 | Deposit: CHATS DEPOSIT VIA BOC HK | 119,998.06 | (21,347.92) | 417,715.45 |
| March 19 | March 24 | 724329481 | Purchased shares of | (36,228.42) | (17,090.68) | 381,487.03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | ALTR ALTERA CORP Number of shares: 1,000 Average price: 36.1850 | | | |
| March 19 | March 24 | 724329491 | Purchased shares of ALTR ALTERA CORP Number of shares: 3,000 Average price: 36.3025 | (109,038.19) | (126,128.87) | 272,448.84 |
| March 24 | March 24 | 726805911 | Deposit: CHATS DEPOSIT VIA BOC HK | 24,998.06 | (101,130.81) | 297,446.90 |
| March 20 | March 25 | 725468791 | Purchased shares of ALTR ALTERA CORP Number of shares: 3,000 Average price: 36.7300 | (11,322.23) | (420,203.23) | 167,124.67 |
| March 23 | March 26 | 726680901 | Purchased shares of ALTR ALTERA CORP Number of shares: 5,000 Average price: 36.6509 | (183,474.53) | (487,257.35) | 3,650.14 |
| March 24 | March 27 | 727670281 | Purchased shares of ALTR ALTERA CORP Number of shares: 3,000 Average price: 36.1987 | (108,726.55) | (595,427.87) | (105,076.41) |
| March 24 | March 27 | 727670291 | Sold shares of DNDNQ DENDREON CORP Number of shares: 50,000 Average price: 0.0390 | 1,925.60 | (593,502.27) | (103,150.81) |
| March 24 | March 27 | 727670301 | Sold shares of DNDNQ DENDREON CORP Number of shares: 50,000 Average price: 0.0409 | 2,020.00 | (591,482.27) | (101,130.81) |
| March 25 | March 30 | 728560711 | Purchased shares of ALTR ALTERA CORP Number of shares: 3,000 Average price: | (105,396.32) | (428,265.65) | (206,527.13) |

| | | | 35.0900 | | | |
|---|---|---|---|---|---|---|
| March 25 | March 30 | 728560721 | Purchased shares of ALTR ALTERA CORP<br>Number of shares: 3,000<br>Average: 35.7400 | (107,348.66) | (536,615.31) | (313,875.79) |
| March 25 | March 30 | 728560731 | Purchased shares of ALTR ALTERA CORP<br>Number of shares: 3,000<br>Average price: 35.4000 | (106,327.14) | (641,942.75) | (420,203.23) |
| March 26 | March 31 | 729457691 | Purchased shares of ALTR ALTERA CORP | (68,929.12) | (643,817.75) | (489,132.35) |

香港花園道1號中銀大廈20樓
**20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.**
如有任何查詢，他人客戶請聯絡閣下的客戶經理，或致電號 (852) 3988 3955.
**For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988**
其他客戶，請聯絡閣下的客戶經理或致電:
**For other clients, please contact your account manager or please call**
電話 Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 Website: www.bocgroup.com / www.bocionline.com

Confidential pursuant to Securities Exchange Act e.24(d).

SEC-HKSFC-E-0003703

SFC C.E number. AAC298



Customer Number: ▨ 1975-▨             Statement Date: March 31, 2015          Page: 4/7

### Transaction Overview

| Transaction Date | Settlement Date | Reference Number | Item Details | Amount | Account Balance | Settlement Day Balance |
|---|---|---|---|---|---|---|
| | | | Number of shares: 2,000 Average price: 34.4233 | | | |
| March 26 | March 31 | 729457711 | Sold shares of DNDNQ DENDREON CORP Number of shares: 50,000 Average price: 0.0380 | 1,875.00 | (641,942.75) | (487,257.35) |
| March 31 | March 31 | 709068331 | Interest payable | (114.48) | (642,057.23) | (487,371.83) |
| March 31 | March 31 | 709068331 | Interest receivable | 1.05 | (642,055.18) | (487,370.78) |
| March 31 | March 31 | | Balance after fund transfer is complete: - | | (642,056.18) | (487,370.78) |

### Transactions Pending for Settlement

| Transaction Date | Settlement Date | Reference Number | Item Details | Amount |
|---|---|---|---|---|
| United States Dollar (USD) | | | | |
| March 27 | April 1 | 730366091 | Purchased shares of ALTR ALTERA CORP Number of shares: 3,000 Average price: 34.7000 | (104,224.92) |
| March 30 | April 2 | 731915161 | Purchased shares of ALTR ALTERA CORP Number of shares: 1,200 Average price: 42.0000 | (50,460.48) |
| | | | Total amount pending for settlement: | (154,685.40) |

### Securities Custody Summary

| Security Code/ Name | Number of Shares Held at Beginning of Month | Share Activities This Month | Number of Shares Pending for Settlement | Number of Shares Temporarily Unavailable | Number of Shares Held at the End of the Month | Closing Price | Total Market Value | (Margin Ratio %) Margin Value |
|---|---|---|---|---|---|---|---|---|
| United States stock market (USD) | | | | | | | | |
| ALTR | ALTERA CORP 0 | 51,000 | 4,200 | 0 | 55,200 | 42.9100 00 | 2,368,632. 00 | (60) 1,421,179. 20 |
| DNDNQ | DENDREON CORP 1,900,000 | (550,00 0) | 0 | 0 | 1,350,0 00 | 0.03900 0 | 52,650.00 | (0) 0.00 |
| FSL | FREESCALE SEMICONDUCT OR LTD 14,000 | (14,000 ) | 0 | 0 | 0 | 40.7600 00 | 0.00 | 0.00 |

| | Total amount (equivalent to Hong Kong dollars) | 18,775,831.27 | 11,020,534.11 |
|---|---|---|---|

| Interest Summary | | | |
|---|---|---|---|
| Currency | Date | Interest Receivable | Interest Payable |
| Renminbi (CNY) | | Interest Rate: | Interest Rate: |
| | March 1 to March 31 | 0.250000% | 11.500000% |
| Hong Kong Dollar (HKD) | | Interest Rate: | Interest Rate: |
| | March 1 to March 31 | 0.010000% | 5.000000% |

香港花園道 1 號中銀大廈 20 樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如對戶口有疑問，私人客戶請聯絡閣下的客戶經理，或請致電 (852) 3988 3988
其他客戶，請聯絡閣下的客戶經理或，或請致電
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0083 傳真 Fax. (852) 2524 7327 網址 website: www.bocigroup.com / www.bociodine.com

Confidential pursuant to Securities Exchange Act c.24(d).

SEC-HKSFC-E-0003704

SFC C E number. AAC296



Customer Number: ▮1975-▮          Statement Date: March 31, 2015          Page: 5/7

| Interest Summary | | | |
|---|---|---|---|
| Currency | Date | Interest Receivable | Interest Payable |
| United States Dollar (USD) | | Interest Rate: | Interest Rate: |
| | February 1 to February 26 | 0.010000% | 3.250000% |

| Account Overview | |
|---|---|
| Renminbi (CNY) | |
| Cash balance (including the balance after transfer and pending net transaction amount) | 5.78 |
| Market value of securities | 0.00 |
| Net amount on the account | 5.78 |
| Exchange rate: Equal to 1.249000 Hong Kong dollars | 7.22 |
| | |
| Hong Kong Dollar (HKD) | |
| Cash balance (including the balance after transfer and pending net transaction amount) | 4.19 |
| Market value of securities | 0.00 |
| Net amount on the account | 4.19 |
| | |
| United States Dollar (USD) | |
| Cash balance (including the balance after transfer and pending net transaction amount) | (642,056.18) |
| Market value of securities | 2,421,282.00 |
| Net amount on the account | 1,779,225.82 |
| Exchange rate: Equal to 7.754500 Hong Kong dollars | 13,797,006.62 |
| | |
| Omnibus Account Summary: HKD equivalent | |
| Cash balance (including the balance after transfer and pending net transaction amount) | (4,978,813.24) |
| Market value of securities | 18,775,831.27 |
| Net amount on the account | 13,797,018.03 |
| | |
| Available Margin Value (Securities Margin Value/Line of Credit (whichever is lower) | 5,000,000.00 |
| Line of credit (valid until March 25 1, 2016) | 5,000,000.00 |
| Available balance (margin call) (including cash balance and securities margin value/ line of credit) (whichever is lower) | 21,186.76 |

| Remarks |
|---|
| 01. You can use our webpage (www.bocionline.com) to find out the latest service fees. If you are unable to access our webpage to find out the list of latest fees, please contact your account manager. |
| 02. Currency exchange rates listed in this statement can only be used for reference, and they can't be considered as the actual values held in the final statement. |
| 03. In order to provide better services, you now can download daily statements or monthly statements through related services on BOCI Securities Limited's website, which is www.bocionline.com. As for downloading instructions, please visit http://www.bocionline.com/ch/home/products_and_services.htm and then select "customer service platform". |
| 04. If you would like to look for this statement or download the statement, please contact your account manager or dial 24-hour service line, which is (852) 2121-0088. You can also send an email to service@bocigroup.com. |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何查詢，私人客戶請與您閣下的客戶經理，或致電查詢 (852) 2988 2988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶，請與您閣下的帳戶主任聯絡，或致電致電：
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0088 傳真 Fax (852) 2524 7327 網址 website: www.bocgroup.com / www.bocionline.com

Confidential pursuant to Securities Exchange Act s.24(d).

SEC-HKSFC-E-0003705

SFC C.E number. AAC298



中銀國際 證券有限公司
BOCI Securities Limited

**Customer Number:** ▓ 1975-▓▓        Statement Date: March 31, 2015        Page: 6/7

| Remarks |
| --- |

05.  In order to protect customers' assets, starting from November 3, 2012, the online withdrawal service platform of BOCI Securities Limited can only allow you to issue withdrawal orders, and money will be sent to the Hong Kong bank account you have already registered earlier. If you want to register a bank account for withdrawal purpose, please contact your account manager or dial 852-2121-0088 during business hours.

06.  Starting from November 5, 2012, service fees toward transactions made on securities market in Singapore, Japan, Britain, Germany, France, Sweden or the Netherlands will be adjusted, and please check our webpage for details.

07.  Starting from December 1, 2012, two agent service fees will be added toward the Australian stock market, including: (1) 60 Australian dollars will be charged for each shareholders' annual or special meeting agenda; and (2) 60 Australian dollars will be charged for entrusting agents to vote or attend meetings each time.

08.  Starting from May 2, 2014, Singapore securities transaction settlement fee will be reduced from 0.04% to 0.0325%. Also, the upper limit of 600 Singapore dollars toward this fee will be removed. Please note that the effective date of the adjustment made to Singapore securities transaction settlement fee will be delayed to June 1, 2014.

09.  Company's actions – Handling of fractional shares: As for company's actions related with some stocks listed in the United States, Canada, and Europe, shareholders receiving fractional shares may collect cash (this refers to the net amount obtained from selling fractional shares) instead of collecting fractional shares.  Please note that we will credit corresponding cash amount to the accounts of related shareholders after we sell fractional shares based on market prices, and related payments may be later than the payment date for actual company's actions.

10.  Starting from February 21, 2014 ([termination date]), BOCI Securities will terminate online fund transaction service. Customers can get instructions for handling fund transactions from account managers or investment service agents after the termination date.

11.  Starting from August 1, 2014, paperless stock deposit fee toward some overseas stock markets will be reduced, and please check [latest news] on our webpage for details.

12.  Starting from July 28, 2014, BOCI Securities Limited will stop charging the SGX transaction system fee toward the Singapore stock market.

13.  Note: (1) Northbound trading in Shanghai-Hong Kong Stock Connect will follow the settlement cycle on the A share market of Shanghai Stock Exchange. Stock settlement will be made on the T day, while money settlement should be completed on the T+1 day. The settlement day of northbound trading indicated in "transaction overview" will be shown as money settlement day; however, stock settlement has already occurred on the trading day and is reflected in securities custody summary. (2) Fees and taxes that are listed in this document and related with northbound trading (if these fees and taxes exist) have already been paid/will be paid to China Securities Depository and Clearing Co., Ltd. through Hong Kong Exchanges and Clearing Limited, and these fees and taxes will then be handled by China Securities Depository and Clearing Co., Ltd.

14.  According to the notice issued by Hong Kong Exchanges and Clearing Limited, the launch date of Shanghai-Hong Kong Stock Connect is November 17, 2014. Before trading, purchasing, or selling stocks in the Shanghai-Hong Kong Stock Connect program, customers should carefully read supplemental rules about Shanghai-Hong Kong Stock Connect first. These rules are listed on our webpage (www.bocionline.com). Whenever you place an order to BOCI Securities Limited through Shanghai-Hong Kong Stock Connect or use other means to conduct transactions related with Shanghai-Hong Kong Stock Connect, supplemental rules about Shanghai-Hong Kong Stock Connect will apply to

> this kind of instructions or transactions.
>
> 15. Due to changes on the market, starting from February 1, 2015, our annual Swiss franc deposit interest rate will be adjusted to -1%.
>
> If you have any question, please contact your account manager or dial (852) 2718-9666, which is our customer service line, for inquiries.
>
> Specific matters: Starting from March 1, 2013, unless otherwise specified, customers should pay Italian financial transaction tax when they purchase or sell the stocks issued by companies resident in Italy or participating financial instruments or conduct all transactions related with ownership of securities representing equity investment (such as Prada (01913.hk)) through BOCI Securities. As for related transactions conducted between March 1, 2013 and April 30, 2013, corresponding Italian financial transaction tax will be deducted from customers' accounts on May 3, 2013. As for related transactions conducted on May 1, 2013 or after May 1, 2013, we will deduct corresponding Italian financial transaction tax from customers' accounts on the settlement date of these transactions. Please visit our website www.bocionline.com for details.
>
> ** "CPN capital gain fee" refers to the estimated capital gain tax deducted by issuers in advance according to the *Detailed Rules and Regulations about CPN Products*.

-End-

About your statement

If we don't receive any written notice of opposition from you within 48 hours after this statement is sent out, then all records in this statement will be considered accurate and error-free.

This statement is made and printed out by a computer, so there is no need to sign it.

The closing prices and market values listed in this statement can be only used for reference, and they should not be considered as actual amounts held in the final statement.

Given the credit services provided to your account, the securities your account has deposited at BOCI Securities Limited will be used as a guarantee.

The expiration date of financing is March 25, 2016.

This statement can also be used as a deposit and/or withdrawal receipt.

As for securities borrowing and lending transactions between you and BOCI Securities Limited (if this types of transactions exists), please check the attached securities borrowing and lending statement.

**Bond transaction risk disclosure statement**

The following risk disclosure statement is unable to disclose all risks involved. You need to collect and study your own materials before conducting transactions or making investment. You

should carefully consider whether it is proper for you to conduct transactions or make investment based on your own financial situation and investment goal.

香港花園道 1 號中銀大廈 20 樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何垂詢，私人客戶請與閣下的客戶經理，或請致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶，請與閣下的客戶服務經理，或請致電：
For other clients, please contact your account manager or please call
電話 Tel：(852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.boc-group.com / www.bocionline.com

Confidential pursuant to Securities Exchange Act s.24(d).                                                                    SEC-HKSFC-E-0003706

SFC C.E number. AAC298



中銀國際 證券有限公司
BOCI Securities Limited

Customer Number: ▓ 1975-▓        Statement Date: March 31, 2015        Page: 7/7

We suggest that you seek independent financial and professional opinions before conducting transactions or making investment.

Investment will involve risks. Bond prices may and indeed will fluctuate. The price of any bond may rise or drop or even loses all its value. Purchasing and selling bonds has its own risks, so it is unnecessary that you definitely will make a profit. On the contrary, you may lose money. Similarly, purchasing and selling debt securities also has its own risks, so it is unnecessary that you definitely will make a profit. On the contrary, this may lead to losses. Bondholders have to undertake issuers' credit risks, and they can't seek compensation from BOCI Securities Limited.

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如閣下有任何 ⋯ 私人客戶請聯絡閣下之客戶經理，或請致電 (852) 3988 3988
其他客戶，請聯絡閣下的帳戶經理或 ⋯ 或請致電
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 Website: www.bocgroup.com / www.bocline.com

Confidential pursuant to Securities Exchange Act s.24(d).                                    SEC-HKSFC-E-0003707



# CERTIFICATION

Schreiber Translations, Inc.

51 Monroe Street

Suite 101

Rockville, MD 20850

P: 301.424.7737

F: 301.424.2336

This is to certify that the attached <u>English</u> language documents are true and accurate translations of the original <u>Chinese</u> language documents to the best of our knowledge and belief. The documents are identified as below:

"Bo Zheng Feb 2015 BOCI Statement" and "Bo Zheng March 2015 BOCI Statement"

~~Executed this 29th day~~ of <u>July, 2016</u>

Schreiber Translations, Inc.
51 Monroe Street, Suite 101
Rockville, Maryland 20850
**ATA Member 212207**

Schreiber Translations, Inc. uses all available measures to ensure the accuracy of each translation, but shall not be held liable for damages due to error or negligence in translation or transcription.

translation@schreibernet.com

www.schreibernet.com