# EXHIBIT BB

SFC C.E number: AAC298


中銀國際 證券有限公司
BOCI Securities Limited

## 账户月结单

HUNG CHIN

████████████████████

WANCHAI HONG KONG

结单日期： 2015年02月28日
客户编号： ████669█████
户口类别： 孖展户
经纪编号： AE611
页数： 1/12

帐户名称: 熊战

### 交易总览

| 交易日期 | 交收日期 | 参考编号 | 事项细节 | 金额 | 账面结余 | 结算日结余 |
|---|---|---|---|---|---|---|
| 人民币 (CNY) | | | | | | |
| 31/01 | 31/01 | | 承前结余:- | | 936,512.60 | 936,512.60 |
| 11/02 | 11/02 | 701066960 | 外汇外币转换 兑换价 6.27 | (936,512.60) | 0.00 | 0.00 |
| 13/02 | 16/02 | 702362731 | 卖出 600000 浦发银行 | 1,447,182.49 | 1,447,182.49 | 1,447,182.49 |
| | | | 股数 100,000 | | | |
| | | | 平均价 14.5100 | | | |
| 16/02 | 16/02 | 703333710 | 外汇外币转换 兑换价 6.2617 | (1,447,182.49) | 0.00 | 0.00 |
| 26/02 | 27/02 | 707363171 | 卖出 600000 浦发银行 | 288,838.05 | 288,838.05 | 288,838.05 |
| | | | 股数 20,000 | | | |
| | | | 平均价 14.4800 | | | |
| 27/02 | 27/02 | 708125840 | 外汇外币转换 兑换价 6.2965 | (288,838.05) | 0.00 | 0.00 |
| 28/02 | 28/02 | 695150891 | 应收利息 | 65.00 | 65.00 | 65.00 |
| 28/02 | 28/02 | | 转后结余:- | | 65.00 | 65.00 |
| | | | | | | |
| 港币 (HKD) | | | | | | |
| 31/01 | 31/01 | | 承前结余:- | | 7.12 | 7.12 |
| 04/02 | 04/02 | 69747073 | 进/支：征费项目 | (22.00) | (14.88) | (14.88) |
| | | | SH A SHARES PORTFOLIO FEE FOR JAN 2015 | | | |
| | | | - (22.00) | | | |
| 11/02 | 11/02 | 700996961 | 存款现金存入 - BOC HK | 1,000,000.00 | 999,985.12 | 999,985.12 |
| 11/02 | 11/02 | 701066290 | 外汇外币转换 兑换价 7.7585 | (999,985.12) | 0.00 | 0.00 |
| 13/02 | 13/02 | 702342401 | 存款现金存入 - BOC HK | 1,000,000.00 | 1,000,000.00 | 1,000,000.00 |
| 13/02 | 13/02 | 702356630 | 外汇外币转换 兑换价 7.7595 | (1,000,000.00) | 0.00 | 0.00 |
| 16/02 | 12/02 | 70319118 | 进/支： | 1,000,000.00 | 1,000,000.00 | 1,000,000.00 |
| | | | 现金存入 - BOC HK ON 12-FEB-2015 - | | | |
| | | | 1,000,000.00 | | | |
| | | | 交易返回前结算日期：12/02/2015 | | | |
| 17/02 | 17/02 | 70408413 | 进/支： | (200.00) | 999,800.00 | 999,800.00 |
| | | | SUBSCRIPTION DEPOSIT US STREAMING QUOTE | | | |
| | | | - (200.00) | | | |
| 18/02 | 18/02 | 704623560 | 外汇外币转换 兑换价 7.7635 | (990,000.00) | 262,549.41 | 9,800.00 |
| 18/02 | 24/02 | 704637901 | 卖出 01816 中国广核电力股份有限公司 - | 252,749.41 | 262,549.41 | 262,549.41 |
| | | | H股 | | | |

香港 花園道1號 中銀大廈 20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何垂詢、私人客戶請聯絡閣下的客戶經理，或請致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶，請聯絡閣下的客戶服務經理，或請致電：
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com

SFC C.E number: AAC298

 中銀國際 證券有限公司
BOCI Securities Limited

客戶編号: ▓▓▓6696▓▓▓          結單日期: 2015年02月28日          页数: 2/12

## 交易总览

| 交易日期 | 交收日期 | 参考编号 | 事项细节 | 金額 | 账面结余 | 结算日结余 |
|---|---|---|---|---|---|---|
| | | | 股数 81,000 | | | |
| | | | 平均价     3.1300 | | | |
| 27/02 | 27/02 | 708110960 | 外汇外币转换 兑换价 7.7605 | (262,549.00) | 0.41 | 0.41 |
| 28/02 | 28/02 | 695150951 | 应收利息 | 1.83 | 2.24 | 2.24 |
| 28/02 | 28/02 | | 转后结余:- | | 2.24 | 2.24 |
| | | | | | | |
| **美元 (USD)** | | | | | | |
| 31/01 | 31/01 | | 承前结余:- | | 94,096.47 | 146,025.66 |
| 28/01 | 02/02 | 693006211 | 买入 MU MICRON TECHNOLOGY INC | (59,671.52) | 86,354.14 | 86,354.14 |
| | | | 股数 2,000 | | | |
| | | | 平均价     29.8000 | | | |
| 28/01 | 02/02 | 693006231 | 买入 MU MICRON TECHNOLOGY INC | (58,369.96) | 27,984.18 | 27,984.18 |
| | | | 股数 2,000 | | | |
| | | | 平均价     29.1500 | | | |
| 28/01 | 02/02 | 693006201 | 卖出 FSL FREESCALE SEMICONDUCTOR LTD | 66,112.29 | 94,096.47 | 94,096.47 |
| | | | 股数 2,000 | | | |
| | | | 平均价     33.0959 | | | |
| 11/02 | 11/02 | 701066290 | 外汇外币转换 兑换价 7.7585 | 128,888.98 | (143,390.20) | 222,985.45 |
| 11/02 | 11/02 | 701066960 | 外汇外币转换 兑换价 7.7585 | 149,364.05 | 5,973.85 | 372,349.50 |
| 09/02 | 12/02 | 700405961 | 买入 SYF SYNCHRONY FINANCIAL | (32,206.32) | (26,102.73) | 340,143.18 |
| | | | 股数 1,000 | | | |
| | | | 平均价     32.1677 | | | |
| 10/02 | 13/02 | 700952301 | 买入 DNDNQ DENDREON CORP | (8,721.09) | (177,637.69) | 331,422.09 |
| | | | 股数 50,000 | | | |
| | | | 平均价     0.1739 | | | |
| 10/02 | 13/02 | 700952311 | 买入 DNDNQ DENDREON CORP | (8,503.56) | (186,141.25) | 322,918.53 |
| | | | 股数 50,000 | | | |
| | | | 平均价     0.1696 | | | |
| 10/02 | 13/02 | 700952321 | 买入 SYF SYNCHRONY FINANCIAL | (65,578.05) | (251,719.30) | 257,340.48 |
| | | | 股数 2,000 | | | |
| | | | 平均价     32.7497 | | | |
| 10/02 | 13/02 | 700952351 | 买入 SYF SYNCHRONY FINANCIAL | (98,329.95) | (350,049.25) | 159,010.53 |
| | | | 股数 3,000 | | | |
| | | | 平均价     32.7374 | | | |
| 10/02 | 13/02 | 700952331 | 卖出 MU MICRON TECHNOLOGY INC | 177,948.85 | (172,100.40) | 336,959.38 |
| | | | 股数 6,000 | | | |
| | | | 平均价     29.6938 | | | |
| 13/02 | 13/02 | 702356630 | 外汇外币转换 兑换价 7.7595 | 128,874.28 | (43,226.12) | 465,833.66 |
| 16/02 | 16/02 | 703333710 | 外汇外币转换 兑换价 6.2617 | 231,116.55 | 187,890.43 | 696,950.21 |
| 11/02 | 17/02 | 701592561 | 买入 DNDNQ DENDREON CORP | (2,425.00) | 376,307.91 | 694,525.21 |
| | | | 股数 50,000 | | | |
| | | | 平均价     0.0480 | | | |
| 11/02 | 17/02 | 701592571 | 买入 DNDNQ DENDREON CORP | (2,790.00) | 373,517.91 | 691,735.21 |
| | | | 股数 50,000 | | | |
| | | | 平均价     0.0553 | | | |
| 11/02 | 17/02 | 701592581 | 买入 DNDNQ DENDREON CORP | (2,775.00) | 370,742.91 | 688,960.21 |
| | | | 股数 50,000 | | | |
| | | | 平均价     0.0550 | | | |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何垂詢，私人客戶請聯絡閣下的客戶經理，或請致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶，請聯絡閣下的客戶服務經理，或請致電
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com

SFC C.E number: AAC298



中銀國際 證券有限公司
BOCI Securities Limited

客戶編號: ▮6696▮▮▮                 結單日期: 2015年02月28日                 頁數: 3/12

## 交易總覽

| 交易日期 | 交收日期 | 參考編號 | 事項細節 | 金額 | 賬面結餘 | 結算日結餘 |
|---|---|---|---|---|---|---|
| 11/02 | 17/02 | 701592591 | 买入 FSL FREESCALE SEMICONDUCTOR LTD 股数 3,000 平均价 33.9950 | (102,107.38) | 268,635.53 | 586,852.83 |
| 11/02 | 17/02 | 701592601 | 买入 FSL FREESCALE SEMICONDUCTOR LTD 股数 3,000 平均价 34.1135 | (102,463.31) | 166,172.22 | 484,389.52 |
| 11/02 | 17/02 | 701592611 | 买入 DNDNQ DENDREON CORP 股数 50,000 平均价 0.0530 | (2,675.00) | 163,497.22 | 481,714.52 |
| 11/02 | 17/02 | 701592621 | 买入 DNDNQ DENDREON CORP 股数 50,000 平均价 0.0599 | (3,020.00) | 160,477.22 | 478,694.52 |
| 11/02 | 17/02 | 701592631 | 买入 DNDNQ DENDREON CORP 股数 50,000 平均价 0.0545 | (2,750.00) | 157,727.22 | 475,944.52 |
| 11/02 | 17/02 | 701592641 | 买入 DNDNQ DENDREON CORP 股数 50,000 平均价 0.0565 | (2,850.00) | 154,877.22 | 473,094.52 |
| 11/02 | 17/02 | 701592651 | 买入 DNDNQ DENDREON CORP 股数 50,000 平均价 0.0576 | (2,903.13) | 151,974.09 | 470,191.39 |
| 11/02 | 17/02 | 701592661 | 买入 DNDNQ DENDREON CORP 股数 50,000 平均价 0.0535 | (2,700.00) | 149,274.09 | 467,491.39 |
| 11/02 | 17/02 | 701592671 | 买入 DNDNQ DENDREON CORP 股数 50,000 平均价 0.0516 | (2,606.25) | 146,667.84 | 464,885.14 |
| 11/02 | 17/02 | 701592681 | 买入 DNDNQ DENDREON CORP 股数 50,000 平均价 0.0499 | (2,520.98) | 144,146.86 | 462,364.16 |
| 11/02 | 17/02 | 701592691 | 买入 DNDNQ DENDREON CORP 股数 50,000 平均价 0.0555 | (2,798.75) | 141,348.11 | 459,565.41 |
| 11/02 | 17/02 | 701592701 | 买入 DNDNQ DENDREON CORP 股数 50,000 平均价 0.0539 | (2,721.62) | 138,626.49 | 456,843.79 |
| 11/02 | 17/02 | 701592711 | 买入 DNDNQ DENDREON CORP 股数 50,000 平均价 0.0550 | (2,775.00) | 135,851.49 | 454,068.79 |
| 11/02 | 17/02 | 701592721 | 买入 DNDNQ DENDREON CORP 股数 45,000 平均价 0.0550 | (2,500.00) | 133,351.49 | 451,568.79 |
| 11/02 | 17/02 | 701592731 | 买入 FSL FREESCALE SEMICONDUCTOR LTD 股数 2,000 平均价 34.2477 | (68,577.61) | 64,773.88 | 382,991.18 |
| 11/02 | 17/02 | 701592741 | 买入 DNDNQ DENDREON CORP 股数 50,000 平均价 0.0496 | (2,505.00) | 62,268.88 | 380,486.18 |
| 11/02 | 17/02 | 701592751 | 买入 DNDNQ DENDREON CORP 股数 50,000 | (2,719.00) | 59,549.88 | 377,767.18 |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何垂詢，私人客戶請聯絡閣下的客戶經理、或請致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶，請聯絡閣下的客戶服務經理、或請致電：
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com

SFC C.E number: AAC298


中銀國際 證券有限公司
BOCI Securities Limited

客戶編号: 6696

結單日期: 2015年02月28日          頁数: 4/12

### 交易总览

| 交易日期 | 交收日期 | 参考编号 | 事項細节 | | 金額 | 账面结余 | 结算日结余 |
|---|---|---|---|---|---|---|---|
| | | | 平均价 | 0.0539 | | | |
| 11/02 | 17/02 | 701592761 | 买入 DNDNQ DENDREON CORP | | (2,958.75) | 56,591.13 | 374,808.43 |
| | | | 股数 50,000 | | | | |
| | | | 平均价 | 0.0587 | | | |
| 11/02 | 17/02 | 701592771 | 买入 DNDNQ DENDREON CORP | | (2,875.00) | 53,716.13 | 371,933.43 |
| | | | 股数 50,000 | | | | |
| | | | 平均价 | 0.0570 | | | |
| 11/02 | 17/02 | 701592781 | 买入 DNDNQ DENDREON CORP | | (2,736.25) | 50,979.88 | 369,197.18 |
| | | | 股数 50,000 | | | | |
| | | | 平均价 | 0.0542 | | | |
| 11/02 | 17/02 | 701592791 | 买入 DNDNQ DENDREON CORP | | (2,925.00) | 48,054.88 | 366,272.18 |
| | | | 股数 50,000 | | | | |
| | | | 平均价 | 0.0580 | | | |
| 11/02 | 17/02 | 701592801 | 买入 DNDNQ DENDREON CORP | | (307.50) | 47,747.38 | 365,964.68 |
| | | | 股数 5,000 | | | | |
| | | | 平均价 | 0.0565 | | | |
| 12/02 | 18/02 | 702187771 | 买入 DNDNQ DENDREON CORP | | (3,520.00) | (17,602.33) | 362,444.68 |
| | | | 股数 50,000 | | | | |
| | | | 平均价 | 0.0699 | | | |
| 12/02 | 18/02 | 702187781 | 买入 DNDNQ DENDREON CORP | | (3,607.00) | (21,209.33) | 358,837.68 |
| | | | 股数 50,000 | | | | |
| | | | 平均价 | 0.0716 | | | |
| 12/02 | 18/02 | 702187791 | 买入 DNDNQ DENDREON CORP | | (3,459.30) | (24,668.63) | 355,378.38 |
| | | | 股数 50,000 | | | | |
| | | | 平均价 | 0.0687 | | | |
| 12/02 | 18/02 | 702187801 | 买入 DNDNQ DENDREON CORP | | (4,198.00) | (28,866.63) | 351,180.38 |
| | | | 股数 50,000 | | | | |
| | | | 平均价 | 0.0835 | | | |
| 12/02 | 18/02 | 702187811 | 买入 DNDNQ DENDREON CORP | | (3,698.60) | (32,565.23) | 347,481.78 |
| | | | 股数 50,000 | | | | |
| | | | 平均价 | 0.0735 | | | |
| 12/02 | 18/02 | 702187821 | 买入 DNDNQ DENDREON CORP | | (3,186.25) | (35,751.48) | 344,295.53 |
| | | | 股数 50,000 | | | | |
| | | | 平均价 | 0.0632 | | | |
| 12/02 | 18/02 | 702187831 | 买入 DNDNQ DENDREON CORP | | (3,925.00) | (39,676.48) | 340,370.53 |
| | | | 股数 50,000 | | | | |
| | | | 平均价 | 0.0780 | | | |
| 12/02 | 18/02 | 702187841 | 买入 DNDNQ DENDREON CORP | | (4,197.50) | (43,873.98) | 336,173.03 |
| | | | 股数 50,000 | | | | |
| | | | 平均价 | 0.0835 | | | |
| 12/02 | 18/02 | 702187851 | 买入 DNDNQ DENDREON CORP | | (3,318.75) | (47,192.73) | 332,854.28 |
| | | | 股数 50,000 | | | | |
| | | | 平均价 | 0.0659 | | | |
| 12/02 | 18/02 | 702187861 | 买入 DNDNQ DENDREON CORP | | (4,033.75) | (51,226.48) | 328,820.53 |
| | | | 股数 50,000 | | | | |
| | | | 平均价 | 0.0802 | | | |
| 12/02 | 18/02 | 702187871 | 买入 DNDNQ DENDREON CORP | | (3,062.00) | (54,288.48) | 325,758.53 |
| | | | 股数 50,000 | | | | |
| | | | 平均价 | 0.0607 | | | |
| 12/02 | 18/02 | 702187881 | 买入 DNDNQ DENDREON CORP | | (3,948.25) | (58,236.73) | 321,810.28 |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何垂詢，私人客戶請聯絡閣下的客戶經理，或請致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶，請聯絡閣下的客戶服務經理，或請致電:
For other clients, please contact your account manager or please call
電話 (Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com

SFC C.E number: AAC298


中銀國際 證券有限公司
BOCI Securities Limited

客戶編號: 6696

結單日期: 2015年02月28日          頁數: 5/12

## 交易總覽

| 交易日期 | 交收日期 | 參考編號 | 事項細節 | 金額 | 賬面結余 | 結算日結余 |
|---|---|---|---|---|---|---|
| | | | 股數 50,000 | | | |
| | | | 平均價 0.0785 | | | |
| 12/02 | 18/02 | 702187891 | 買入 DNDNQ DENDREON CORP | (3,225.00) | (61,461.73) | 318,585.28 |
| | | | 股數 50,000 | | | |
| | | | 平均價 0.0640 | | | |
| 12/02 | 18/02 | 702187901 | 買入 DNDNQ DENDREON CORP | (3,520.00) | (64,981.73) | 315,065.28 |
| | | | 股數 50,000 | | | |
| | | | 平均價 0.0699 | | | |
| 12/02 | 18/02 | 702187911 | 買入 DNDNQ DENDREON CORP | (4,200.00) | (69,181.73) | 310,865.28 |
| | | | 股數 50,000 | | | |
| | | | 平均價 0.0835 | | | |
| 12/02 | 18/02 | 702187921 | 買入 DNDNQ DENDREON CORP | (2,868.13) | (72,049.86) | 307,997.15 |
| | | | 股數 50,000 | | | |
| | | | 平均價 0.0569 | | | |
| 12/02 | 18/02 | 702187931 | 買入 DNDNQ DENDREON CORP | (2,775.00) | (74,824.86) | 305,222.15 |
| | | | 股數 50,000 | | | |
| | | | 平均價 0.0550 | | | |
| 12/02 | 18/02 | 702187941 | 買入 DNDNQ DENDREON CORP | (2,849.75) | (77,674.61) | 302,372.40 |
| | | | 股數 50,000 | | | |
| | | | 平均價 0.0565 | | | |
| 12/02 | 18/02 | 702187951 | 買入 DNDNQ DENDREON CORP | (4,162.38) | (81,836.99) | 298,210.02 |
| | | | 股數 50,000 | | | |
| | | | 平均價 0.0827 | | | |
| 12/02 | 18/02 | 702187961 | 買入 DNDNQ DENDREON CORP | (3,520.00) | (85,356.99) | 294,690.02 |
| | | | 股數 50,000 | | | |
| | | | 平均價 0.0699 | | | |
| 12/02 | 18/02 | 702187971 | 買入 DNDNQ DENDREON CORP | (3,924.00) | (89,280.99) | 290,766.02 |
| | | | 股數 50,000 | | | |
| | | | 平均價 0.0780 | | | |
| 12/02 | 18/02 | 702187981 | 買入 DNDNQ DENDREON CORP | (4,225.00) | (93,505.99) | 286,541.02 |
| | | | 股數 50,000 | | | |
| | | | 平均價 0.0840 | | | |
| 12/02 | 18/02 | 702187991 | 買入 DNDNQ DENDREON CORP | (4,198.70) | (97,704.69) | 282,342.32 |
| | | | 股數 50,000 | | | |
| | | | 平均價 0.0835 | | | |
| 12/02 | 18/02 | 702188001 | 買入 DNDNQ DENDREON CORP | (4,195.50) | (101,900.19) | 278,146.82 |
| | | | 股數 50,000 | | | |
| | | | 平均價 0.0834 | | | |
| 12/02 | 18/02 | 702188011 | 買入 DNDNQ DENDREON CORP | (3,245.50) | (105,145.69) | 274,901.32 |
| | | | 股數 50,000 | | | |
| | | | 平均價 0.0644 | | | |
| 12/02 | 18/02 | 702188031 | 買入 DNDNQ DENDREON CORP | (4,178.00) | (109,323.69) | 270,723.32 |
| | | | 股數 50,000 | | | |
| | | | 平均價 0.0831 | | | |
| 12/02 | 18/02 | 702188041 | 買入 DNDNQ DENDREON CORP | (4,119.00) | (113,442.69) | 266,604.32 |
| | | | 股數 50,000 | | | |
| | | | 平均價 0.0819 | | | |
| 12/02 | 18/02 | 702188021 | 賣出 SYF SYNCHRONY FINANCIAL | 67,283.78 | (46,158.91) | 333,888.10 |
| | | | 股數 2,000 | | | |
| | | | 平均價 33.6823 | | | |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何垂詢、私人客戶請聯絡閣下的客戶經理，或請致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶，請聯絡閣下的客戶服務經理，或請致電：
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com

SFC C.E number: AAC298



中銀國際 證券有限公司
BOCI Securities Limited

客戶編号: ▮▮6696▮▮▮          結單日期: 2015年02月28日          页数: 6/12

| 交易总览 | | | | | | |
|---|---|---|---|---|---|---|
| 交易日期 | 交收日期 | 参考编号 | 事项细节 | 金額 | 账面結余 | 結算日結余 |
| 18/02 | 18/02 | 704623560 | 外汇外币转换 兑换值 7.7635 | 127,519.80 | 81,360.89 | 461,407.90 |
| 13/02 | 19/02 | 702950701 | 买入 DNDNQ DENDREON CORP 股数 50,000 平均价 0.0949 | (4,770.00) | 151,171.01 | 456,637.90 |
| 13/02 | 19/02 | 702950711 | 买入 DNDNQ DENDREON CORP 股数 50,000 平均价 0.0854 | (4,296.25) | 146,874.76 | 452,341.65 |
| 13/02 | 19/02 | 702950721 | 买入 DNDNQ DENDREON CORP 股数 50,000 平均价 0.0884 | (4,442.50) | 142,432.26 | 447,899.15 |
| 13/02 | 19/02 | 702950731 | 买入 DNDNQ DENDREON CORP 股数 50,000 平均价 0.0949 | (4,770.00) | 137,662.26 | 443,129.15 |
| 13/02 | 19/02 | 702950741 | 买入 DNDNQ DENDREON CORP 股数 50,000 平均价 0.0870 | (4,375.00) | 133,287.26 | 438,754.15 |
| 13/02 | 19/02 | 702950751 | 买入 DNDNQ DENDREON CORP 股数 50,000 平均价 0.0934 | (4,697.03) | 128,590.23 | 434,057.12 |
| 13/02 | 19/02 | 702950761 | 买入 DNDNQ DENDREON CORP 股数 50,000 平均价 0.0938 | (4,715.00) | 123,875.23 | 429,342.12 |
| 13/02 | 19/02 | 702950771 | 买入 DNDNQ DENDREON CORP 股数 50,000 平均价 0.0945 | (4,750.00) | 119,125.23 | 424,592.12 |
| 13/02 | 19/02 | 702950781 | 买入 DNDNQ DENDREON CORP 股数 50,000 平均价 0.0949 | (4,770.00) | 114,355.23 | 419,822.12 |
| 13/02 | 19/02 | 702950791 | 买入 DNDNQ DENDREON CORP 股数 50,000 平均价 0.0925 | (4,650.00) | 109,705.23 | 415,172.12 |
| 13/02 | 19/02 | 702950801 | 买入 DNDNQ DENDREON CORP 股数 50,000 平均价 0.0948 | (4,765.00) | 104,940.23 | 410,407.12 |
| 13/02 | 19/02 | 702950811 | 买入 DNDNQ DENDREON CORP 股数 50,000 平均价 0.0929 | (4,671.96) | 100,268.27 | 405,735.16 |
| 13/02 | 19/02 | 702950831 | 买入 DNDNQ DENDREON CORP 股数 50,000 平均价 0.0947 | (4,760.00) | 95,508.27 | 400,975.16 |
| 13/02 | 19/02 | 702950841 | 买入 DNDNQ DENDREON CORP 股数 50,000 平均价 0.0926 | (4,656.00) | 90,852.27 | 396,319.16 |
| 13/02 | 19/02 | 702950851 | 买入 DNDNQ DENDREON CORP 股数 50,000 平均价 0.0947 | (4,760.00) | 86,092.27 | 391,559.16 |
| 13/02 | 19/02 | 702950861 | 买入 DNDNQ DENDREON CORP 股数 50,000 平均价 0.0950 | (4,775.00) | 81,317.27 | 386,784.16 |
| 13/02 | 19/02 | 702950871 | 买入 DNDNQ DENDREON CORP | (4,848.25) | 76,469.02 | 381,935.91 |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何查詢，私人客戶請聯絡閣下的客戶經理，或請致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶，請聯絡閣下的客戶服務經理，或請致電
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com

SFC C.E number: AAC298


中銀國際 證券有限公司
BOCI Securities Limited

客戶編号: 6696           结单日期: 2015年02月28日          页数: 7/12

## 交易总览

| 交易日期 | 交收日期 | 参考编号 | 事项细节 | 金额 | 账面结余 | 结算日结余 |
|---|---|---|---|---|---|---|
| | | | 股数 50,000 | | | |
| | | | 平均价   0.0965 | | | |
| 13/02 | 19/02 | 702950881 | 买入 DNDNQ DENDREON CORP | (4,775.00) | 71,694.02 | 377,160.91 |
| | | | 股数 50,000 | | | |
| | | | 平均价   0.0950 | | | |
| 13/02 | 19/02 | 702950891 | 买入 DNDNQ DENDREON CORP | (4,768.25) | 66,925.77 | 372,392.66 |
| | | | 股数 50,000 | | | |
| | | | 平均价   0.0949 | | | |
| 13/02 | 19/02 | 702950901 | 买入 DNDNQ DENDREON CORP | (4,765.50) | 62,160.27 | 367,627.16 |
| | | | 股数 50,000 | | | |
| | | | 平均价   0.0948 | | | |
| 13/02 | 19/02 | 702950921 | 买入 DNDNQ DENDREON CORP | (4,456.08) | 57,704.19 | 363,171.08 |
| | | | 股数 50,000 | | | |
| | | | 平均价   0.0886 | | | |
| 13/02 | 19/02 | 702950931 | 买入 DNDNQ DENDREON CORP | (4,822.85) | 52,881.34 | 358,348.23 |
| | | | 股数 50,000 | | | |
| | | | 平均价   0.0960 | | | |
| 13/02 | 19/02 | 702950941 | 买入 DNDNQ DENDREON CORP | (4,700.00) | 48,181.34 | 353,648.23 |
| | | | 股数 50,000 | | | |
| | | | 平均价   0.0935 | | | |
| 13/02 | 19/02 | 702950951 | 买入 DNDNQ DENDREON CORP | (4,768.00) | 43,413.34 | 348,880.23 |
| | | | 股数 50,000 | | | |
| | | | 平均价   0.0949 | | | |
| 13/02 | 19/02 | 702950961 | 买入 DNDNQ DENDREON CORP | (4,925.00) | 38,488.34 | 343,955.23 |
| | | | 股数 50,000 | | | |
| | | | 平均价   0.0980 | | | |
| 13/02 | 19/02 | 702950971 | 买入 DNDNQ DENDREON CORP | (4,925.00) | 33,563.34 | 339,030.23 |
| | | | 股数 50,000 | | | |
| | | | 平均价   0.0980 | | | |
| 13/02 | 19/02 | 702950981 | 买入 DNDNQ DENDREON CORP | (4,720.00) | 28,843.34 | 334,310.23 |
| | | | 股数 50,000 | | | |
| | | | 平均价   0.0939 | | | |
| 13/02 | 19/02 | 702950991 | 买入 DNDNQ DENDREON CORP | (4,652.50) | 24,190.84 | 329,657.73 |
| | | | 股数 50,000 | | | |
| | | | 平均价   0.0926 | | | |
| 13/02 | 19/02 | 702951001 | 买入 DNDNQ DENDREON CORP | (4,715.00) | 19,475.84 | 324,942.73 |
| | | | 股数 50,000 | | | |
| | | | 平均价   0.0938 | | | |
| 13/02 | 19/02 | 702951011 | 买入 DNDNQ DENDREON CORP | (4,850.87) | 14,624.97 | 320,091.86 |
| | | | 股数 50,000 | | | |
| | | | 平均价   0.0965 | | | |
| 13/02 | 19/02 | 702951021 | 买入 DNDNQ DENDREON CORP | (4,800.00) | 9,824.97 | 315,291.86 |
| | | | 股数 50,000 | | | |
| | | | 平均价   0.0955 | | | |
| 13/02 | 19/02 | 702951031 | 买入 DNDNQ DENDREON CORP | (4,795.00) | 5,029.97 | 310,496.86 |
| | | | 股数 50,000 | | | |
| | | | 平均价   0.0954 | | | |
| 13/02 | 19/02 | 702951041 | 买入 DNDNQ DENDREON CORP | (4,773.19) | 256.78 | 305,723.67 |
| | | | 股数 50,000 | | | |
| | | | 平均价   0.0950 | | | |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何垂詢，私人客戶請聯絡閣下的客戶經理，或請致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶，請聯絡閣下的客戶服務經理，或請致電：
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com

SFC C.E number: AAC298



中銀國際 證券有限公司
BOCI Securities Limited

客戶編號: ▓6696▓                          結單日期: 2015年02月28日            頁數: 8/12

## 交易總覽

| 交易日期 | 交收日期 | 參考編號 | 事項細節 | 金額 | 賬面結余 | 結算日結余 |
|---|---|---|---|---|---|---|
| 13/02 | 19/02 | 702951051 | 买入 DNDNQ DENDREON CORP<br>股数 50,000<br>平均价      0.0921 | (4,627.75) | (4,370.97) | 301,095.92 |
| 13/02 | 19/02 | 702951061 | 买入 DNDNQ DENDREON CORP<br>股数 50,000<br>平均价      0.0960 | (4,825.00) | (9,195.97) | 296,270.92 |
| 13/02 | 19/02 | 702951071 | 买入 DNDNQ DENDREON CORP<br>股数 50,000<br>平均价      0.0949 | (4,770.00) | (13,965.97) | 291,500.92 |
| 13/02 | 19/02 | 702951081 | 买入 DNDNQ DENDREON CORP<br>股数 50,000<br>平均价      0.0947 | (4,760.00) | (18,725.97) | 286,740.92 |
| 13/02 | 19/02 | 702951091 | 买入 DNDNQ DENDREON CORP<br>股数 50,000<br>平均价      0.0898 | (4,513.00) | (23,238.97) | 282,227.92 |
| 13/02 | 19/02 | 702951101 | 买入 DNDNQ DENDREON CORP<br>股数 50,000<br>平均价      0.0949 | (4,770.00) | (28,008.97) | 277,457.92 |
| 13/02 | 19/02 | 702951111 | 买入 DNDNQ DENDREON CORP<br>股数 50,000<br>平均价      0.0947 | (4,760.00) | (32,768.97) | 272,697.92 |
| 13/02 | 19/02 | 702951121 | 买入 DNDNQ DENDREON CORP<br>股数 50,000<br>平均价      0.0947 | (4,760.00) | (37,528.97) | 267,937.92 |
| 13/02 | 19/02 | 702951131 | 买入 DNDNQ DENDREON CORP<br>股数 50,000<br>平均价      0.0969 | (4,868.00) | (42,396.97) | 263,069.92 |
| 13/02 | 19/02 | 702951141 | 买入 DNDNQ DENDREON CORP<br>股数 50,000<br>平均价      0.0949 | (4,769.00) | (47,165.97) | 258,300.92 |
| 13/02 | 19/02 | 702951151 | 买入 DNDNQ DENDREON CORP<br>股数 50,000<br>平均价      0.0940 | (4,725.00) | (51,890.97) | 253,575.92 |
| 13/02 | 19/02 | 702951161 | 买入 DNDNQ DENDREON CORP<br>股数 50,000<br>平均价      0.0950 | (4,775.00) | (56,665.97) | 248,800.92 |
| 13/02 | 19/02 | 702950821 | 卖出 SYF SYNCHRONY FINANCIAL<br>股数 1,000<br>平均价      33.3048 | 33,264.85 | (23,401.12) | 282,065.77 |
| 13/02 | 19/02 | 702950911 | 卖出 SYF SYNCHRONY FINANCIAL<br>股数 1,000<br>平均价      33.3845 | 33,344.46 | 9,943.34 | 315,410.23 |
| 17/02 | 20/02 | 704529051 | 买入 ALTR ALTERA CORP<br>股数 2,000<br>平均价      35.6058 | (71,297.10) | 78,789.29 | 244,113.13 |
| 17/02 | 20/02 | 704529061 | 买入 ALTR ALTERA CORP<br>股数 2,000<br>平均价      35.6160 | (71,317.43) | 7,471.86 | 172,795.70 |
| 17/02 | 20/02 | 704529071 | 买入 DNDNQ DENDREON CORP<br>股数 50,000 | (4,225.00) | 3,246.86 | 168,570.70 |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何垂詢，私人客戶請聯絡閣下的客戶經理，或請致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶，請聯絡閣下的客戶服務經理，或請致電：
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com

SFC C.E number: AAC298


中銀國際 證券有限公司
BOCI Securities Limited

客戶編號： ████6696████                    結單日期： 2015年02月28日            頁數：9/12

## 交易總覽

| 交易日期 | 交收日期 | 參考編號 | 事項細節 | 金額 | 賬面結余 | 結算日結余 |
|---|---|---|---|---|---|---|
| | | | 平均价    0.0840 | | | |
| 17/02 | 20/02 | 704529081 | 买入 DNDNQ DENDREON CORP | (4,325.00) | (1,078.14) | 164,245.70 |
| | | | 股数 50,000 | | | |
| | | | 平均价    0.0860 | | | |
| 17/02 | 20/02 | 704529091 | 买入 ALTR ALTERA CORP | (53,488.57) | (54,566.71) | 110,757.13 |
| | | | 股数 1,500 | | | |
| | | | 平均价    35.6163 | | | |
| 17/02 | 20/02 | 704529041 | 卖出 SYF SYNCHRONY FINANCIAL | 64,510.05 | 9,943.34 | 175,267.18 |
| | | | 股数 2,000 | | | |
| | | | 平均价    32.2938 | | | |
| 18/02 | 23/02 | 704917551 | 买入 ALTR ALTERA CORP | (90,123.52) | (93,881.78) | 85,143.66 |
| | | | 股数 2,500 | | | |
| | | | 平均价    36.0062 | | | |
| 18/02 | 23/02 | 704917561 | 买入 DNDNQ DENDREON CORP | (3,782.77) | (97,664.55) | 81,360.89 |
| | | | 股数 50,000 | | | |
| | | | 平均价    0.0752 | | | |
| 19/02 | 24/02 | 704988151 | 买入 ALTR ALTERA CORP | (71,417.55) | 12,299.77 | 9,943.34 |
| | | | 股数 2,000 | | | |
| | | | 平均价    35.6660 | | | |
| 23/02 | 26/02 | 705728761 | 买入 ALTR ALTERA CORP | (107,607.89) | (96,846.78) | (97,664.55) |
| | | | 股数 3,000 | | | |
| | | | 平均价    35.8263 | | | |
| 24/02 | 27/02 | 706480771 | 卖出 FSL FREESCALE SEMICONDUCTOR LTD | 108,769.32 | (94,656.78) | 11,104.77 |
| | | | 股数 3,000 | | | |
| | | | 平均价    36.3000 | | | |
| 24/02 | 27/02 | 706480781 | 卖出 DNDNQ DENDREON CORP | 1,195.00 | (93,461.78) | 12,299.77 |
| | | | 股数 20,000 | | | |
| | | | 平均价    0.0610 | | | |
| 27/02 | 27/02 | 708110960 | 外汇外币转换 兑换价 7.7605 | 33,831.45 | (59,630.33) | 46,131.22 |
| 27/02 | 27/02 | 708125840 | 外汇外币转换 兑换价 6.2965 | 45,872.79 | (13,757.54) | 92,004.01 |
| 28/02 | 28/02 | 695151021 | 应付利息 | (8.82) | (13,766.36) | 91,995.19 |
| 28/02 | 28/02 | 695151021 | 应收利息 | 1.63 | (13,764.73) | 91,996.82 |
| 28/02 | 28/02 | | 转后结余：– | | (13,764.73) | 91,996.82 |

## 待结算交易

| 交易日期 | 交收日期 | 参考编号 | 事项细节 | 金额 |
|---|---|---|---|---|
| 美元 (USD) | | | | |
| 25/02 | 02/03 | 707117761 | 买入 ALTR ALTERA CORP | (73,301.36) |
| | | | 股数 2,000 | |
| | | | 平均价 36.6068 | |
| 25/02 | 02/03 | 707117811 | 买入 ALTR ALTERA CORP | (73,334.40) |
| | | | 股数 2,000 | |
| | | | 平均价 36.6233 | |
| 25/02 | 02/03 | 707117781 | 卖出 DNDNQ DENDREON CORP | 1,145.00 |
| | | | 股数 20,000 | |
| | | | 平均价 0.0585 | |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何垂詢，私人客戶請聯絡閣下的客戶經理，或請致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶，請聯絡閣下的客戶服務經理，或請致電
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com

SFC C.E number: AAC298



中銀國際 證券有限公司
BOCI Securities Limited

客戶編號: ▓▓6696▓▓   結單日期: 2015年02月28日   頁數: 10/12

## 待結算交易

| 交易日期 | 交收日期 | 參考編號 | 事項細節 | 金額 |
|---|---|---|---|---|
| 25/02 | 02/03 | 707117791 | 賣出 DNDNQ DENDREON CORP | 1,295.00 |
| | | | 股數 20,000 | |
| | | | 平均價 0.0660 | |
| 25/02 | 02/03 | 707117801 | 賣出 INTC INTEL CORP | 33,954.21 |
| | | | 股數 1,000 | |
| | | | 平均價 33.9950 | |
| 25/02 | 02/03 | 707117821 | 賣出 DNDNQ DENDREON CORP | 1,095.00 |
| | | | 股數 20,000 | |
| | | | 平均價 0.0560 | |
| 27/02 | 04/03 | 708751441 | 賣出 DNDNQ DENDREON CORP | 1,125.00 |
| | | | 股數 20,000 | |
| | | | 平均價 0.0575 | |
| 27/02 | 04/03 | 708751451 | 賣出 DNDNQ DENDREON CORP | 1,135.00 |
| | | | 股數 20,000 | |
| | | | 平均價 0.0580 | |
| 27/02 | 04/03 | 708751461 | 賣出 DNDNQ DENDREON CORP | 1,125.00 |
| | | | 股數 20,000 | |
| | | | 平均價 0.0575 | |
| | | | 待結算總金額 | (105,761.55) |

## 證券存倉摘要

| 證券代號/名稱 | | 月初持股量 | 本月股份進支 | 待結算股數 | 暫不可用股數 | 月終持股量 | 收市價 | 總市值 | (孖展比率 %)孖展价值 |
|---|---|---|---|---|---|---|---|---|---|
| **香港股票市場 (HKD)** | | | | | | | | | |
| 00342 | 新海能源集團有限公司 | 100,000 | 0 | 0 | 0 | 100,000 | 2.780000 | 278,000.00 | (20) 55,600.00 |
| 01816 | 中國廣核電力股份有限公司 - H股 | 81,000 | (81,000) | 0 | 0 | 0 | 3.130000 | 0.00 | (70) 0.00 |
| **上海股票市場–A 股 (CNY)** | | | | | | | | | |
| 600000 | 浦發銀行 | 250,000 | (120,000) | 0 | 0 | 130,000 | 14.530000 | 1,888,900.00 | (50) 944,450.00 |
| **美国股票市場 (USD)** | | | | | | | | | |
| ALTR | ALTERA CORP | 0 | 13,000 | 4,000 | 0 | 17,000 | 37.010000 | 629,170.00 | (60) 377,502.00 |
| DNDNQ | DENDREON CORP | 4,880,000 | (120,000) | 0 | 4,760,000 | 0.056000 | 266,560.00 | (0) 0.00 | |
| FSL | FREESCALE SEMICONDUCTOR LTD | 2,000 | 3,000 | 0 | 0 | 5,000 | 36.110000 | 180,550.00 | (0) 0.00 |
| INTC | INTEL CORP | 5,000 | 0 | (1,000) | 0 | 4,000 | 33.250000 | 133,000.00 | (70) 93,100.00 |
| MU | MICRON TECHNOLOGY INC | 2,000 | (2,000) | 0 | 0 | 0 | 30.670000 | 0.00 | (60) 0.00 |
| | | | | | 總額 (相当于港元) | | | 11,990,118.10 | 4,872,127.34 |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何垂詢、私人客戶請聯絡閣下的客戶經理，或請致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶，請聯絡閣下的客戶服務經理，或請致電:
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com

SFC C.E number: AAC298


中銀國際 證券有限公司
BOCI Securities Limited

客戶編號： ▊▊6696▊▊▊     結單日期： 2015年02月28日     頁數： 11/12

## 利息摘要

| 貨幣 | 日期 | 應收利息 | 應付利息 |
|---|---|---|---|
| 人民幣 （CNY） | | 利率： | 利率： |
| | 01/02-05/02 | 0.250000% | 11.500000% |
| | 06/02-15/02 | 0.250000% | 13.000000% |
| | 16/02-28/02 | 0.250000% | 11.500000% |
| 港幣 （HKD） | | 利率： | 利率： |
| | 01/02-28/02 | 0.010000% | 5.000000% |
| 美元 （USD） | | 利率： | 利率： |
| | 01/02-28/02 | 0.010000% | 3.250000% |

## 戶口總覽

**人民幣 （CNY）**
| | | |
|---|---|---|
| 現金結餘（包轉後結餘及待交收之交易淨額） | | 65.00 |
| 證券市值 | | 1,888,900.00 |
| 帳戶淨值 | | 1,888,965.00 |
| | 兌換率：相當于港元 1.235400 | 2,333,627.36 |

**港幣 （HKD）**
| | | |
|---|---|---|
| 現金結餘（包轉後結餘及待交收之交易淨額） | | 2.24 |
| 證券市值 | | 278,000.00 |
| 帳戶淨值 | | 278,002.24 |

**美元 （USD）**
| | | |
|---|---|---|
| 現金結餘（包轉後結餘及待交收之交易淨額） | | (13,764.73) |
| 證券市值 | | 1,209,280.00 |
| 帳戶淨值 | | 1,195,515.27 |
| | 兌換率：相當于港元 7.755500 | 9,271,818.68 |

**綜合戶口概況；港元等值**
| | | |
|---|---|---|
| 現金結餘（包轉後結餘及待交收之交易淨額） | | (106,669.82) |
| 證券市值 | | 11,990,118.10 |
| 帳戶淨值 | | 11,883,448.28 |
| | | |
| 可用孖展價值（證券孖展價值/信貸額(以較低者為準)） | | 4,000,000.00 |
| 信貸額（有效至31/01/2016） | | 4,000,000.00 |
| 可用結餘/(追收孖展金額)（包 現金結餘 及 證券孖展價值/信貸額(以較低者為準)） | | 3,893,330.18 |

## 備註

01.　閣下可于本公司網頁(www.bocionline.com)查詢最新服務收費。如 閣下未能成功進入本公司網頁查閱最新收費表，請与閣下的客戶經理聯絡。

02.　此單據所載之貨市值兌換率只作參考用途及不應視作最終結單之真實持有價值。

03.　為了提供更好的服務水平，閣下現可以透過中銀國際證券有限公司網站www.bocionline.com的服務下載引結單或月結單。 關于下載指示，請到http://www.bocionline.com/ch/home/products_and_services.htm 選取"客戶服務平台"。

04.　閣下如欲查詢本賬單或下載賬單事項，請与 閣下的客戶經理聯絡或致電24小時服務專線(852)2121-0088或致電郵到service@bocigroup.com。

05.
為保障客戶資產，由2012年11月3日起，中銀國際證券有限公司的網上提款平台只供閣下下達提款指示，匯款至已由閣下預先登記的香港銀行賬戶。如 閣下欲經由銀行賬戶作提款之用，請与閣下的客戶經理或于辦公時間致電852-2121-0088。

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何垂詢，私人客戶請聯絡閣下的客戶經理，或請致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶，請聯絡閣下的客戶服務經理，或請致電；
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com

SFC C.E number: AAC298



中銀國際 證券有限公司
BOCI Securities Limited

客戶編号: ▮▮6696▮▮▮▮                    結單日期: 2015年02月28日        頁數: 12/12

**備注**

06. 新加坡、日本、英國、德國、法國、瑞典及荷蘭證券市場的交易服務收費將於2012年11月5日起作出調整，詳情請參閱網頁。

07. 由2012年12月1日起，澳洲股票市場將會新增以下兩項代理人服務費：(1)索取股東周年或特別大會議程 – 每宗60澳元；及(2)委托代理人表決或出席會議 – 每宗60澳元。

08. 由2014年5月2日起，新加坡證券交易清算費將由0.04%下調至0.0325%，該收費的600新元上限亦會同時刪除。請注意，有關新加坡證券交易清算費的調整將延遲至2014年6月1日生效。

09. 公司行動 – 零碎股處理 就某些美國，加拿大及歐洲上市股票的公司行動，獲派零碎股的股東可能會以收取現金(即：出售零碎股所得款項的淨額)代替收取零碎股份。請注意，相應現金款額將會由我司以市價出售零碎股後記入有關股份的賬戶上，有關的支付可能會遲于實際公司行動的付款日。

10. 中銀國際證券將於2014年2月21日(「終止日」)起停止提供網上基金交易服務。客戶可在終止日後透過客戶經理/投資服務代表處理基金的指示。

11. 部分海外股票市場的無紙化股票存入手續費將會由2014年8月1日起下調，詳情請參閱我司網頁「最新消息」。

12. 中銀國際證券有限公司將由2014年7月28日起停止收取新加坡股票市場的SGX交易系統費。

13. 備注：(1)滬港股票交易機制中的北向交易按照上交所A股市場的交收周期，股票交收將於T日進行而款項交收將於T+1日完成。于「交易總覽」所示帳戶之北向交易的交收日，會以款項交收日顯示，然而股票的交收及T日交易日發生及反映于證券存仓摘要中。
(2)在此文件所列有关北向交易的費用及稅款(如有)已經/将会透過香港交易所繳交中國證券登記結算有限責任公司再处理。

14. 根據港交所通告，滬港通推出日期為2014年11月17日。客戶在交易或買賣中港通股票前，請先細閱我司網頁(www.bocionline.com)上的中港通補充条款。在任何時間您向中銀國際證券有限公司通過中港通進行下單或以其他形式从事有关中港通交易時，中港通補充条款被視為適用于該等指示或交易。

15. 因应市場变化，由2015年2月1日起，本公司之瑞士法郎存款年利率将调整为-1%。如閣下有任何疑問，请与客戶經理聯絡或致电本公司客戶服务热线(852)2718-9666查詢。

具體事項： 自2013年3月1日起，除非另有明確限定，客戶透過中銀國際證券买卖意大利常註公司發行的股票、参与的金融工具、及相当于股本投資證券的所有权的所有交易 (例如：普拉达(股票代码: 01913.hk))将均需缴意大利金融交易税。于2013年3月1日至2013年4月30日間所进行的相关交易，相关的意大利金融交易税将于2013年5月1日从客戶的賬戶中扣除。于2013年5月1日起进行的相关交易，本公司将于该等交易的結算日从客戶的賬戶内扣除相关的意大利金融交易税。詳情请参閱我司的網站www.bocionline.com。
** 「CPN資本收益費用」指由發行商據「CPN產品的細則及条款」所扣留之預計資本收益預扣稅款。

-   完   -
关于閣下之結單

如本行在此結單发出日期之48小时内没有收到閣下之任何书面反对通知，本結單内之所有紀录将被視为正確无误。
此单据由计算机编打，毋须签署。
此单据所載之收市价及市值仅作参考用途及不应反应閣下最终结单之真实持有量。
由于考虑到閣下之信貸服务，費帐户存放于中銀國際证券有限公司之证券作为抵押品。
融資贷滿日期为2016年01月31日。
此单据亦作为存货及/或续货统碼。
就有关阁下与中銀國際证券有限公司进行之证券借贷交易(如有)，请参照另外寄上之证券借贷结单。

**證券交易之風險披露聲明**
以下風險披露聲明所能披露閣下所有涉及的風险。您需注意交易或投资之所负責自身的資料收集及研究。您应按个人自身的财务状况及投资目标慎重考虑是否适宜进行交易或投资。我们建议您于订定任何交易或投资指示前應慎重立的财务及考虑业益。
投资涉及風险。债券价格可能及因证券及汇波动。任何一证券的价格可能会上升及下跌，甚至变成毫无价值。买卖证券持有其风险，因此並非必一定能获取利润。反而可能导致损失。同理，买卖债券性证券也有其内在风险，因此並非必一定能获取利润。反而可能导致损失。债券持有人需承受发行者的信贷風险，及不能向中銀國際证券有限公司追索任何赔偿。

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何垂詢、私人客戶請聯絡閣下的客戶經理，或請致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶，請聯絡閣下的客戶服務經理，或請致電；
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com

SFC C.E number: AAC298

 中銀國際 證券有限公司
BOCI Securities Limited

## Monthly Account Statement

HUNG CHIN

WANCHAI HONG KONG

Statement Date: February 28, 2015
Customer number: ▮▮6696
Account type: Margin account
Broker number: AE611
Page 1 of 12

Account name: Xiong Zhan

| Transactions overview | | | | | | |
|---|---|---|---|---|---|---|
| Trans-action date | Settle-ment date | Reference number | Item Details | Amount | Account balance | Balance on settlement date |
| **RMB (CNY)** | | | | | | |
| 1/31 | 1/31 | | Balance carriedforward: - | | 936,512.60 | 936,512.60 |
| 2/11 | 2/11 | 701066960 | Foreign currency conversion, exchange rate: 6.27 | (936,512.60) | 0.00 | 0.00 |
| 2/13 | 2/16 | 702362731 | Sell 600000 Shanghai Pudong Development Bank Quantity of shares: 100,000 Average price: 14.5100 | 1,447,182.49 | 1,447,182.49 | 1,447,182.49 |
| 2/16 | 2/16 | 703333710 | Foreign currency conversion, exchange rate: 6.2617 | (1,447,182.49) | 0.00 | 0.00 |
| 2/26 | 2/27 | 707363171 | Sell 600000 Shanghai Pudong Development Bank Quantity of shares: 20,000 Average price: 14.4800 | 288,838.05 | 288,838.05 | 288,838.05 |
| 2/27 | 2/27 | 708125840 | Foreign currency conversion, exchange rate: 6.2965 | (288,838.05) | 0.00 | 0.00 |
| 2/28 | 2/28 | 695150891 | Interest receivable | 65.00 | 65.00 | 65.00 |
| 2/28 | 2/28 | | Carryover balance : - | | 65.00 | 65.00 |
| **Hong Kong Dollar (HKD)** | | | | | | |
| 1/31 | 1/31 | | Balance carriedforward: - | | 7.12 | 7.12 |
| 2/4 | 2/4 | 69747073 | Credit/debit: fee levied SH A SHARES PORTFOLIO FEE FOR JAN 2015 - (22.00) | (22.00) | (14.88) | (14.88) |
| 2/11 | 2/11 | 700996961 | Cash deposit - BOC HK | 1,000,000.00 | 999,985.12 | 999,985.12 |
| 2/11 | 2/11 | 701066290 | Foreign currency conversion, exchange rate: 7.7585 | (999,985.12) | 0.00 | 0.00 |
| 2/13 | 2/13 | 702342401 | Cash deposit - BOC HK | 1,000,000.00 | 1,000,000.00 | 1,000,000.00 |
| 2/13 | 2/13 | 702356630 | Foreign currency conversion, exchange rate: 7.7595 | (1,000,000.00) | 0.00 | 0.00 |
| 2/16 | 2/12 | 70319118 | Credit/debit: Cash dividend- BOC HK ON 12-FEB-2015 - 1,000,000.00 Ex-dividend date : 2/12/2015 | 1,000,000.00 | 1,000,000.00 | 1,000,000.00 |
| 2/17 | 2/17 | 70408413 | Credit/debit: SUBSCRIPTION DEPOSIT US STREAMING QUOTE - (200.00) | (200.00) | 999,800.00 | 999,800.00 |
| 2/18 | 2/18 | 704623560 | Foreign currency conversion, exchange rate: 7.7635 | (990,000.00) | 262,549.41 | 9,800.00 |
| 2/18 | 2/24 | 704637901 | Sell 01816 China General Nuclear Power Group Limited--H-shares | 252,749.41 | 262,549.41 | 262,549.41 |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何查詢，私人銀行理財顧問或致電 (852) 3988 3988
其他客戶，請聯絡您了的客戶經理或致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
For other clients, please contact your account manager or please call
電話 Tel: (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocisl.com.hk

SFC C.E number: AAC298

 中銀國際 證券有限公司
BOCI Securities Limited

Customer number: ▓▓6696▓▓      Statement Date: February 28, 2015      Page 2 of 12

**Transactions overview**

| Trans-action date | Settle-ment date | Reference number | Item Details | Amount | Account balance | Balance on settlement date |
|---|---|---|---|---|---|---|
| | | | Quantity of shares: 81,000 Average =price: 3.1300 | | | |
| 2/27 | 2/27 | 708110960 | Foreign currency conversion, exchange rate: 7.7605 | (262,549.00) | 0.41 | 0.41 |
| 2/28 | 2/28 | 695150951 | Interest receivable | 1.83 | 2.24 | 2.24 |
| 2/28 | 2/28 | | Carryover balance : - | | 2.24 | 2.24 |
| US Dollar (USD) | | | | | | |
| 1/31 | 1/31 | | Balance carried forward: - | | 94,096.47 | 146,025.66 |
| 1/28 | 2/2 | 693006211 | Buy MU MICRON TECHNOLOGY INC Quantity of shares: 2,000 Average price: 29.8000 | (59,671.52) | 86,354.14 | 86,354.14 |
| 1/28 | 2/2 | 693006231 | Buy MU MICRON TECHNOLOGY INC Quantity of shares: 2,000 Averageprice: 29.1500 | (58,369.96) | 27,984.18 | 27,984.18 |
| 1/28 | 2/2 | 693006201 | Sell FSL FREESCALE SEMICONDUCTOR LTD Quantity of shares: 2,000 Average price: 33.0959 | 66,112.29 | 94,096.47 | 94,096.47 |
| 2/11 | 2/11 | 701066290 | Foreign currency conversion, exchange rate: 7.7585 | 128,888.98 | (143,390.20) | 222,985.45 |
| 2/11 | 2/11 | 701066960 | Foreign currency conversion, exchange rate: 6.27 | 149,364.05 | 5,973.85 | 372,349.50 |
| 2/9 | 2/12 | 700405961 | Buy SYF SYNCHRONY FINANCIAL Quantity of shares: 1,000 Average price: 32.1677 | (32,206.32) | (26,102.73) | 340,143.18 |
| 2/10 | 2/13 | 700952301 | Buy DNDNQ DENDREON CORP Quantity of shares: 50,000 Average price: 0.1739 | (8,721.09) | (177,637.69) | 331,422.09 |
| 2/10 | 2/13 | 700952311 | Buy DNDNQ DENDREON CORP Quantity of shares: 50,000 Average price: 0.1696 | (8,503.56) | (186,141.25) | 322,918.53 |
| 2/10 | 2/13 | 700952321 | Buy SYF SYNCHRONY FINANCIAL Quantity of shares: 2,000 Average price: 32.7497 | (65,578.05) | (251,719.30) | 257,340.48 |
| 2/10 | 2/13 | 700952351 | Buy SYF SYNCHRONY FINANCIAL Quantity of shares: 3,000 Average price: 32.7374 | (98,329.95) | (350,049.25) | 159,010.53 |
| 2/10 | 2/13 | 700952331 | Sell MU MICRON TECHNOLOGY INC Quantity of shares: 6,000 Average price: 29.6938 | 177,948.85 | (172,100.40) | 336,959.38 |
| 2/13 | 2/13 | 702356630 | Foreign currency conversion, exchange rate: 7.7595 | 128,874.28 | (43,226.12) | 465,833.66 |
| 2/16 | 2/16 | 703333710 | Foreign currency conversion, exchange rate: 6.2617 | 231,116.55 | 187,890.43 | 696,950.21 |
| 2/11 | 2/17 | 701592561 | Buy DNDNQ DENDREON CORP Quantity of shares: 50,000 Average price: 0.0480 | (2,425.00) | 376,307.91 | 694,525.21 |
| 2/11 | 2/17 | 701592571 | Buy DNDNQ DENDREON CORP Quantity of shares: 50,000 Average price: 0.0553 | (2,790.00) | 373,517.91 | 691,735.21 |
| 2/11 | 2/17 | 701592581 | Buy DNDNQ DENDREON CORP Quantity of shares: 50,000 Average price: 0.0550 | (2,775.00) | 370,742.91 | 688,960.21 |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如對本研究報告，可入直接聯絡閣下的客戶經理，或請致電 (852) 3988 2988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶，請聯絡閣下的客戶經理或，或請致電
For other clients, please contact your account manager or please call
電話 Tel: (852) 2532 0888 傳真 Fax: (852) 2524 7227 網址 Website: www.boc.group.com / www.bocionline.com

SFC C.E number: AAC298

 中銀國際 證券有限公司
BOCI Securities Limited

Customer number: ████ 6696 ████      Statement Date: February 28, 2015      Page 3 of 12

Transactions overview

| Trans-action date | Settle-ment date | Reference number | Item Details | Amount | Account balance | Balance on settlement date |
|---|---|---|---|---|---|---|
| 2/11 | 2/17 | 701592591 | Buy FSL FREESCALE SEMICONDUCTOR LTD<br>Quantity of shares: 3,000<br>Average price: 33.9950 | (102,107.38) | 268,635.53 | 586,852.83 |
| 2/11 | 2/17 | 701592601 | Buy FSL FREESCALE SEMICONDUCTOR LTD<br>Quantity of shares: 3,000<br>Average price: 34.1135 | (102,463.31) | 166,172.22 | 484,389.52 |
| 2/11 | 2/17 | 701592611 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0530 | (2,675.00) | 163,497.22 | 481,714.52 |
| 2/11 | 2/17 | 701592621 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0599 | (3,020.00) | 160,477.22 | 478,694.52 |
| 2/11 | 2/17 | 701592631 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0545 | (2,750.00) | 157,727.22 | 475,944.52 |
| 2/11 | 2/17 | 701592641 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0565 | (2,850.00) | 154,877.22 | 473,094.52 |
| 2/11 | 2/17 | 701592651 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0576 | (2,903.13) | 151,974.09 | 470,191.39 |
| 2/11 | 2/17 | 701592661 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0535 | (2,700.00) | 149,274.09 | 467,491.39 |
| 2/11 | 2/17 | 701592671 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0516 | (2,606.25) | 146,667.84 | 464,885.14 |
| 2/11 | 2/17 | 701592681 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0499 | (2,520.98) | 144,146.86 | 462,364.16 |
| 2/11 | 2/17 | 701592691 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0555 | (2,798.75) | 141,348.11 | 459,565.41 |
| 2/11 | 2/17 | 701592701 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0539 | (2,721.62) | 138,626.49 | 456,843.79 |
| 2/11 | 2/17 | 701592711 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0550 | (2,775.00) | 135,851.49 | 454,068.79 |
| 2/11 | 2/17 | 701592721 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 45,000<br>Average price: 0.0550 | (2,500.00) | 133,351.49 | 451,568.79 |
| 2/11 | 2/17 | 701592731 | Buy FSL FREESCALE SEMICONDUCTOR LTD<br>Quantity of shares: 2,000<br>Average price: 34.2477 | (68,577.61) | 64,773.88 | 382,991.18 |
| 2/11 | 2/17 | 701592741 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0496 | (2,505.00) | 62,268.88 | 380,486.18 |
| 2/11 | 2/17 | 701592751 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000 | (2,719.00) | 59,549.88 | 377,767.18 |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如對帳單有疑問，私人客戶請聯絡閣下之客戶經理，或致電 (852) 3988 3988
其客戶，請聯絡閣下之客戶經理，或致電
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
For other clients, please contact your account manager or please call
電話 Tel.: (852) 2121 0069 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com

SFC C.E number: AAC298


中銀國際 證券有限公司
BOCI Securities Limited

Customer number: ████ 6696 ████          Statement Date: February 28, 2015          Page 4 of 12

| Transactions overview | | | | | | |
|---|---|---|---|---|---|---|
| Trans-action date | Settle-ment date | Reference number | Item Details | Amount | Account balance | Balance on settlement date |
| | | | Average price: 0.0539 | | | |
| 2/11 | 2/17 | 701592761 | Buy DNDNQ DENDREON CORP | (2,958.75) | 56,591.13 | 374,808.43 |
| | | | Quantity of shares: 50,000 | | | |
| | | | Average price: 0.0587 | | | |
| 2/11 | 2/17 | 701592771 | Buy DNDNQ DENDREON CORP | (2,875.00) | 53,716.13 | 371,933.43 |
| | | | Quantity of shares: 50,000 | | | |
| | | | Average price: 0.0570 | | | |
| 2/11 | 2/17 | 701592781 | Buy DNDNQ DENDREON CORP | (2,736.25) | 50,979.88 | 369,197.18 |
| | | | Quantity of shares: 50,000 | | | |
| | | | Average price: 0.0542 | | | |
| 2/11 | 2/17 | 701592791 | Buy DNDNQ DENDREON CORP | (2,925.00) | 48,054.88 | 366,272.18 |
| | | | Quantity of shares: 50,000 | | | |
| | | | Average price: 0.0580 | | | |
| 2/11 | 2/17 | 701592801 | Buy DNDNQ DENDREON CORP | (307.50) | 47,747.38 | 365,964.68 |
| | | | Quantity of shares: 5,000 | | | |
| | | | Average price: 0.0565 | | | |
| 2/12 | 2/18 | 702187771 | Buy DNDNQ DENDREON CORP | (3,520.00) | (17,602.33) | 362,444.68 |
| | | | Quantity of shares: 50,000 | | | |
| | | | Average price: 0.0699 | | | |
| 2/12 | 2/18 | 702187781 | Buy DNDNQ DENDREON CORP | (3,607.00) | (21,209.33) | 358,837.68 |
| | | | Quantity of shares: 50,000 | | | |
| | | | Average price: 0.0716 | | | |
| 2/12 | 2/18 | 702187791 | Buy DNDNQ DENDREON CORP | (3,459.30) | (24,668.63) | 355,378.38 |
| | | | Quantity of shares: 50,000 | | | |
| | | | Average price: 0.0687 | | | |
| 2/12 | 2/18 | 702187801 | Buy DNDNQ DENDREON CORP | (4,198.00) | (28,866.63) | 351,180.38 |
| | | | Quantity of shares: 50,000 | | | |
| | | | Average price: 0.0835 | | | |
| 2/12 | 2/18 | 702187811 | Buy DNDNQ DENDREON CORP | (3,698.60) | (32,565.23) | 347,481.78 |
| | | | Quantity of shares: 50,000 | | | |
| | | | Average price: 0.0735 | | | |
| 2/12 | 2/18 | 702187821 | Buy DNDNQ DENDREON CORP | (3,186.25) | (35,751.48) | 344,295.53 |
| | | | Quantity of shares: 50,000 | | | |
| | | | Average price: 0.0632 | | | |
| 2/12 | 2/18 | 702187831 | Buy DNDNQ DENDREON CORP | (3,925.00) | (39,676.48) | 340,370.53 |
| | | | Quantity of shares: 50,000 | | | |
| | | | Average price: 0.0780 | | | |
| 2/12 | 2/18 | 702187841 | Buy DNDNQ DENDREON CORP | (4,197.50) | (43,873.98) | 336,173.03 |
| | | | Quantity of shares: 50,000 | | | |
| | | | Average price: 0.0835 | | | |
| 2/12 | 2/18 | 702187851 | Buy DNDNQ DENDREON CORP | (3,318.75) | (47,192.73) | 332,854.28 |
| | | | Quantity of shares: 50,000 | | | |
| | | | Average price: 0.0659 | | | |
| 2/12 | 2/18 | 702187861 | Buy DNDNQ DENDREON CORP | (4,033.75) | (51,226.48) | 328,820.53 |
| | | | Quantity of shares: 50,000 | | | |
| | | | Average price: 0.0802 | | | |
| 2/12 | 2/18 | 702187871 | Buy DNDNQ DENDREON CORP | (3,062.00) | (54,288.48) | 325,758.53 |
| | | | Quantity of shares: 50,000 | | | |
| | | | Average price: 0.0607 | | | |
| 2/12 | 2/18 | 702187881 | Buy DNDNQ DENDREON CORP | (3,948.25) | (58,236.73) | 321,810.28 |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如對所持倉盤如有查詢或投訴，或請致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶，請聯絡閣下的客戶經理或電，或請致電
For other clients, please contact your account manager or please call
電話 Tel: (852) 2121 0069 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionLine.com

SFC C.E number: AAC298


中銀國際 證券有限公司
BOCI Securities Limited

Customer number: ██ 6696 ██         Statement Date: February 28, 2015         Page 5 of 12

| Transactions overview | | | | | | |
|---|---|---|---|---|---|---|
| Trans-action date | Settle-ment date | Reference number | Item Details | Amount | Account balance | Balance on settlement date |
| | | | Quantity of shares: 50,000 Average price: 0.0785 | | | |
| 2/12 | 2/18 | 702187891 | Buy DNDNQ DENDREON CORP Quantity of shares: 50,000 Average price: 0.0640 | (3,225.00) | (61,461.73) | 318,585.28 |
| 2/12 | 2/18 | 702187901 | Buy DNDNQ DENDREON CORP Quantity of shares: 50,000 Average price: 0.0699 | (3,520.00) | (64,981.73) | 315,065.28 |
| 2/12 | 2/18 | 702187911 | Buy DNDNQ DENDREON CORP Quantity of shares: 50,000 Average price: 0.0835 | (4,200.00) | (69,181.73) | 310,865.28 |
| 2/12 | 2/18 | 702187921 | Buy DNDNQ DENDREON CORP Quantity of shares: 50,000 Average price: 0.0569 | (2,868.13) | (72,049.86) | 307,997.15 |
| 2/12 | 2/18 | 702187931 | Buy DNDNQ DENDREON CORP Quantity of shares: 50,000 Average price: 0.0550 | (2,775.00) | (74,824.86) | 305,222.15 |
| 2/12 | 2/18 | 702187941 | Buy DNDNQ DENDREON CORP Quantity of shares: 50,000 Average price: 0.0565 | (2,849.75) | (77,674.61) | 302,372.40 |
| 2/12 | 2/18 | 702187951 | Buy DNDNQ DENDREON CORP Quantity of shares: 50,000 Average price: 0.0827 | (4,162.38) | (81,836.99) | 298,210.02 |
| 2/12 | 2/18 | 702187961 | Buy DNDNQ DENDREON CORP Quantity of shares: 50,000 Average price: 0.0699 | (3,520.00) | (85,356.99) | 294,690.02 |
| 2/12 | 2/18 | 702187971 | Buy DNDNQ DENDREON CORP Quantity of shares: 50,000 Average price: 0.0780 | (3,924.00) | (89,280.99) | 290,766.02 |
| 2/12 | 2/18 | 702187981 | Buy DNDNQ DENDREON CORP Quantity of shares: 50,000 Average price: 0.0840 | (4,225.00) | (93,505.99) | 286,541.02 |
| 2/12 | 2/18 | 702187991 | Buy DNDNQ DENDREON CORP Quantity of shares: 50,000 Average price: 0.0835 | (4,198.70) | (97,704.69) | 282,342.32 |
| 2/12 | 2/18 | 702188001 | Buy DNDNQ DENDREON CORP Quantity of shares: 50,000 Average price: 0.0834 | (4,195.50) | (101,900.19) | 278,146.82 |
| 2/12 | 2/18 | 702188011 | Buy DNDNQ DENDREON CORP Quantity of shares: 50,000 Average price: 0.0644 | (3,245.50) | (105,145.69) | 274,901.32 |
| 2/12 | 2/18 | 702188031 | Buy DNDNQ DENDREON CORP Quantity of shares: 50,000 Average price: 0.0831 | (4,178.00) | (109,323.69) | 270,723.32 |
| 2/12 | 2/18 | 702188041 | Buy DNDNQ DENDREON CORP Quantity of shares: 50,000 Average price: 0.0819 | (4,119.00) | (113,442.69) | 266,604.32 |
| 2/12 | 2/18 | 702188021 | Sell SYF SYNCHRONY FINANCIAL Quantity of shares: 2,000 Average price: 33.6823 | 67,283.78 | (46,158.91) | 333,888.10 |

香港花園道 1 號中銀大廈 20 樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何查詢，七人客戶請聯絡閣下的客戶經理，或請致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶，請聯絡閣下的客戶經理或請致電 (852) 2121 0088
For other clients, please contact your account manager or please call
電話 Tel.: (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 Website: www.bocgroup.com • www.bocionline.com

SFC C.E number: AAC298


中銀國際 證券有限公司
BOCI Securities Limited

Customer number: ████6696████        Statement Date: February 28, 2015        Page 6 of 12

**Transactions overview**

| Trans-action date | Settle-ment date | Reference number | Item Details | Amount | Account balance | Balance on settlement date |
|---|---|---|---|---|---|---|
| 2/18 | 2/18 | 704623560 | Foreign currency conversion, exchange rate: 7.7635 | 127,519.80 | 81,360.89 | 461,407.90 |
| 2/13 | 2/19 | 702950701 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0949 | (4,770.00) | 151,171.01 | 456,637.90 |
| 2/13 | 2/19 | 702950711 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0854 | (4,296.25) | 146,874.76 | 452,341.65 |
| 2/13 | 2/19 | 702950721 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0884 | (4,442.50) | 142,432.26 | 447,899.15 |
| 2/13 | 2/19 | 702950731 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0949 | (4,770.00) | 137,662.26 | 443,129.15 |
| 2/13 | 2/19 | 702950741 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0870 | (4,375.00) | 133,287.26 | 438,754.15 |
| 2/13 | 2/19 | 702950751 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0934 | (4,697.03) | 128,590.23 | 434,057.12 |
| 2/13 | 2/19 | 702950761 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0938 | (4,715.00) | 123,875.23 | 429,342.12 |
| 2/13 | 2/19 | 702950771 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0945 | (4,750.00) | 119,125.23 | 424,592.12 |
| 2/13 | 2/19 | 702950781 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0949 | (4,770.00) | 114,355.23 | 419,822.12 |
| 2/13 | 2/19 | 702950791 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0925 | (4,650.00) | 109,705.23 | 415,172.12 |
| 2/13 | 2/19 | 702950801 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0948 | (4,765.00) | 104,940.23 | 410,407.12 |
| 2/13 | 2/19 | 702950811 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0929 | (4,671.96) | 100,268.27 | 405,735.16 |
| 2/13 | 2/19 | 702950831 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0947 | (4,760.00) | 95,508.27 | 400,975.16 |
| 2/13 | 2/19 | 702950841 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0926 | (4,656.00) | 90,852.27 | 396,319.16 |
| 2/13 | 2/19 | 702950851 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0947 | (4,760.00) | 86,092.27 | 391,559.16 |
| 2/13 | 2/19 | 702950861 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0950 | (4,775.00) | 81,317.27 | 386,784.16 |
| 2/13 | 2/19 | 702950871 | Buy DNDNQ DENDREON CORP | (4,848.25) | 76,469.02 | 381,935.91 |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如對所述客戶 / 私人客戶證劵戶口的查不明瞭，敬請致電(852) 3988 3988
與客及戶 / 請聯絡閣下的客戶經理查詢，或致電理
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
For other clients, please contact your account manager or please call
電話 Tel. (852) 2122 9068 傳真 Fax. (852) 2524 7727 網址 Website: www.bocgroup.com / www.bocionline.com

SFC C.E number: AAC298



中銀國際 證券有限公司
BOCI Securities Limited

Customer number: ▮6696▮         Statement Date: February 28, 2015         Page 7 of 12

### Transactions overview

| Trans-action date | Settle-ment date | Reference number | Item Details | Amount | Account balance | Balance on settlement date |
|---|---|---|---|---|---|---|
| | | | Quantity of shares: 50,000 Average price: 0.0965 | | | |
| 2/13 | 2/19 | 702950881 | Buy DNDNQ DENDREON CORP Quantity of shares: 50,000 Average price: 0.0950 | (4,775.00) | 71,694.02 | 377,160.91 |
| 2/13 | 2/19 | 702950891 | Buy DNDNQ DENDREON CORP Quantity of shares: 50,000 Average price: 0.0949 | (4,768.25) | 66,925.77 | 372,392.66 |
| 2/13 | 2/19 | 702950901 | Buy DNDNQ DENDREON CORP Quantity of shares: 50,000 Average price: 0.0948 | (4,765.50) | 62,160.27 | 367,627.16 |
| 2/13 | 2/19 | 702950921 | Buy DNDNQ DENDREON CORP Quantity of shares: 50,000 Average price: 0.0886 | (4,456.08) | 57,704.19 | 363,171.08 |
| 2/13 | 2/19 | 702950931 | Buy DNDNQ DENDREON CORP Quantity of shares: 50,000 Average price: 0.0960 | (4,822.85) | 52,881.34 | 358,348.23 |
| 2/13 | 2/19 | 702950941 | Buy DNDNQ DENDREON CORP Quantity of shares: 50,000 Average price: 0.0935 | (4,700.00) | 48,181.34 | 353,648.23 |
| 2/13 | 2/19 | 702950951 | Buy DNDNQ DENDREON CORP Quantity of shares: 50,000 Average price: 0.0949 | (4,768.00) | 43,413.34 | 348,880.23 |
| 2/13 | 2/19 | 702950961 | Buy DNDNQ DENDREON CORP Quantity of shares: 50,000 Average price: 0.0980 | (4,925.00) | 38,488.34 | 343,955.23 |
| 2/13 | 2/19 | 702950971 | Buy DNDNQ DENDREON CORP Quantity of shares: 50,000 Average price: 0.0980 | (4,925.00) | 33,563.34 | 339,030.23 |
| 2/13 | 2/19 | 702950981 | Buy DNDNQ DENDREON CORP Quantity of shares: 50,000 Average price: 0.0939 | (4,720.00) | 28,843.34 | 334,310.23 |
| 2/13 | 2/19 | 702950991 | Buy DNDNQ DENDREON CORP Quantity of shares: 50,000 Average price: 0.0926 | (4,652.50) | 24,190.84 | 329,657.73 |
| 2/13 | 2/19 | 702951001 | Buy DNDNQ DENDREON CORP Quantity of shares: 50,000 Average price: 0.0938 | (4,715.00) | 19,475.84 | 324,942.73 |
| 2/13 | 2/19 | 702951011 | Buy DNDNQ DENDREON CORP Quantity of shares: 50,000 Average price: 0.0965 | (4,850.87) | 14,624.97 | 320,091.86 |
| 2/13 | 2/19 | 702951021 | Buy DNDNQ DENDREON CORP Quantity of shares: 50,000 Average price: 0.0955 | (4,800.00) | 9,824.97 | 315,291.86 |
| 2/13 | 2/19 | 702951031 | Buy DNDNQ DENDREON CORP Quantity of shares: 50,000 Average price: 0.0954 | (4,795.00) | 5,029.97 | 310,496.86 |
| 2/13 | 2/19 | 702951041 | Buy DNDNQ DENDREON CORP Quantity of shares: 50,000 Average price: 0.0950 | (4,773.19) | 256.78 | 305,723.67 |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何查詢，私人客戶請與結戶戶及結戶經理，或請致電 (852) 3988 3988
其他客戶，詳情結戶處理或請致電客戶經理或請致電
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
For other clients, please contact your account manager or please call
電話 Tel : (852) 3121 0000 傳真 Fax: (852) 2524 7327 網址 Website : www.bocgroup.com / www.bocionline.com

SFC C.E number: AAC298


中銀國際 證券有限公司
BOCI Securities Limited

Customer number: ▓6696▓        Statement Date: February 28, 2015        Page 8 of 12

Transactions overview

| Trans-action date | Settle-ment date | Reference number | Item Details | Amount | Account balance | Balance on settlement date |
|---|---|---|---|---|---|---|
| 2/13 | 2/19 | 702951051 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0921 | (4,627.75) | (4,370.97) | 301,095.92 |
| 2/13 | 2/19 | 702951061 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0960 | (4,825.00) | (9,195.97) | 296,270.92 |
| 2/13 | 2/19 | 702951071 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0949 | (4,770.00) | (13,965.97) | 291,500.92 |
| 2/13 | 2/19 | 702951081 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0947 | (4,760.00) | (18,725.97) | 286,740.92 |
| 2/13 | 2/19 | 702951091 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0898 | (4,513.00) | (23,238.97) | 282,227.92 |
| 2/13 | 2/19 | 702951101 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0949 | (4,770.00) | (28,008.97) | 277,457.92 |
| 2/13 | 2/19 | 702951111 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0947 | (4,760.00) | (32,768.97) | **272,697.92** |
| 2/13 | 2/19 | 702951121 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0947 | (4,760.00) | (37,528.97) | 267,937.92 |
| 2/13 | 2/19 | 702951131 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0969 | (4,868.00) | (42,396.97) | 263,069.92 |
| 2/13 | 2/19 | 702951141 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0949 | (4,769.00) | (47,165.97) | 258,300.92 |
| 2/13 | 2/19 | 702951151 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0940 | (4,725.00) | (51,890.97) | 253,575.92 |
| 2/13 | 2/19 | 702951161 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0950 | (4,775.00) | (56,665.97) | 248,800.92 |
| 2/13 | 2/19 | 702950821 | Sell SYF SYNCHRONY FINANCIAL<br>Quantity of shares: 1,000<br>Average price: 33.3048 | 33,264.85 | (23,401.12) | 282,065.77 |
| 2/13 | 2/19 | 702950911 | Sell SYF SYNCHRONY FINANCIAL<br>Quantity of shares: 1,000<br>Average price: 33.3845 | 33,344.46 | 9,943.34 | 315,410.23 |
| 2/17 | 2/20 | 704529051 | Buy ALTR ALTERA CORP<br>Quantity of shares: 2,000<br>Average price: 35.6058 | (71,297.10) | 78,789.29 | 244,113.13 |
| 2/17 | 2/20 | 704529061 | Buy ALTR ALTERA CORP<br>Quantity of shares: 2,000<br>Average price: 35.6160 | (71,317.43) | 7,471.86 | 172,795.70 |
| 2/17 | 2/20 | 704529071 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000 | (4,225.00) | 3,246.86 | 168,570.70 |

SFC C.E number: AAC298


中銀國際 證券有限公司
BOCI Securities Limited

Customer number: ____6696____   Statement Date: February 28, 2015   Page 9 of 12

### Transactions overview

| Trans-action date | Settle-ment date | Reference number | Item Details | Amount | Account balance | Balance on settlement date |
|---|---|---|---|---|---|---|
| | | | Average price: 0.0840 | | | |
| 2/17 | 2/20 | 704529081 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0860 | (4,325.00) | (1,078.14) | 164,245.70 |
| 2/17 | 2/20 | 704529091 | Buy ALTR ALTERA CORP<br>Quantity of shares: 1,500<br>Average price: 35.6163 | (53,488.57) | (54,566.71) | 110,757.13 |
| 2/17 | 2/20 | 704529041 | Sell SYF SYNCHRONY FINANCIAL<br>Quantity of shares: 2,000<br>Average price: 32.2938 | 64,510.05 | 9,943.34 | 175,267.18 |
| 2/18 | 2/23 | 704917551 | Buy ALTR ALTERA CORP<br>Quantity of shares: 2,500<br>Average price: 36.0062 | (90,123.52) | (93,881.78) | 85,143.66 |
| 2/18 | 2/23 | 704917561 | Buy DNDNQ DENDREON CORP<br>Quantity of shares: 50,000<br>Average price: 0.0752 | (3,782.77) | (97,664.55) | 81,360.89 |
| 2/19 | 2/24 | 704988151 | Buy ALTR ALTERA CORP<br>Quantity of shares: 2,000<br>Average price: 35.6660 | (71,417.55) | 12,299.77 | 9,943.34 |
| 2/23 | 2/26 | 705728761 | Buy ALTR ALTERA CORP<br>Quantity of shares: 3,000<br>Average price: 35.8263 | (107,607.89) | (96,846.78) | (97,664.55) |
| 2/24 | 2/27 | 706480771 | Sell FSL FREESCALE SEMICONDUCTOR LTD<br>Quantity of shares: 3,000<br>Average price: 36.3000 | 108,769.32 | (94,656.78) | 11,104.77 |
| 2/24 | 2/27 | 706480781 | Sell DNDNQ DENDREON CORP<br>Quantity of shares: 20,000<br>Average price: 0.0610 | 1,195.00 | (93,461.78) | 12,299.77 |
| 2/27 | 2/27 | 708110960 | Foreign currency conversion, exchange rate: 7.7605 | 33,831.45 | (59,630.33) | 46,131.22 |
| 2/27 | 2/27 | 708125840 | Foreign currency conversion, exchange rate: 6.2965 | 45,872.79 | (13,757.54) | 92,004.01 |
| 2/28 | 2/28 | 695151021 | Interest payable | (8.82) | (13,766.36) | 91,995.19 |
| 2/28 | 2/28 | 695151021 | Interest receivable | 1.63 | (13,764.73) | 91,996.82 |
| 2/28 | 2/28 | | Carryover balance : - | | (13,764.73) | 91,996.82 |

### Pending Transactions

| Trans-action date | Settle-ment date | Reference number | Item Details | Amount |
|---|---|---|---|---|
| US Dollar (USD) | | | | |
| 2/25 | 3/2 | 707117761 | Buy ALTR ALTERA CORP<br>Quantity of shares: 2,000<br>Average price: 36.6068 | (73,301.36) |
| 2/25 | 3/2 | 707117811 | Buy ALTR ALTERA CORP<br>Quantity of shares: 2,000<br>Average price: 36.6233 | (73,334.40) |
| 2/25 | 3/2 | 707117781 | Sell DNDNQ DENDREON CORP<br>Quantity of shares: 20,000<br>Average price: 0.0585 | 1,145.00 |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何查詢，私人客戶請聯絡閣下的客戶經理，或請致電 (852) 3988 3988
其他客戶，請聯絡閣下的客戶經理或，請致電
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
For other clients, please contact your account manager or please call
電話 Tel: (852) 2121 0388 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com

SFC C.E number: AAC298


中銀國際 證券有限公司
BOCI Securities Limited

Customer number: ████ 6696 ████          Statement Date: February 28, 2015          Page 10 of 12

**Pending Transactions**

| Trans-action date | Settle-ment date | Reference number | Item Details | Amount |
|---|---|---|---|---|
| 2/25 | 3/2 | 707117791 | Sell DNDNQ DENDREON CORP<br>Quantity of shares: 20,000<br>Average price: 0.0660 | 1,295.00 |
| 2/25 | 3/2 | 707117801 | Sell INTC INTEL CORP<br>Quantity of shares: 1,000<br>Average price: 33.9950 | 33,954.21 |
| 2/25 | 3/2 | 707117821 | Sell DNDNQ DENDREON CORP<br>Quantity of shares: 20,000<br>Average price: 0.0560 | 1,095.00 |
| 2/27 | 3/4 | 708751441 | Sell DNDNQ DENDREON CORP<br> Quantity of shares: 20,000<br>Average price: 0.0575 | 1,125.00 |
| 2/27 | 3/4 | 708751451 | Sell DNDNQ DENDREON CORP<br>Quantity of shares: 20,000<br>Average price: 0.0580 | 1,135.00 |
| 2/27 | 3/4 | 708751461 | Sell DNDNQ DENDREON CORP<br>Quantity of shares: 20,000<br>Average price: 0.0575 | 1,125.00 |
| | | | Pending Transaction Total | (105,761.55) |

**Securities Custody Summary**

| Stock Code/name | BOM Holdings | Current month stock credit/debit | # of pending shares | #of temp. unavailable shares | EOM Holdings | Closing price | Aggregate market value | (Margin rate) Margin balance |
|---|---|---|---|---|---|---|---|---|
| Hong Kong Stock Market (HKD) | | | | | | | | |
| 00342 | NewOcean Energy Holdings Limited 100,000 | 0 | 0 | 0 | 100,000 | 2.780000 | 278,000.00 | (20) 55,600.00 |
| 01816 | China General Nuclear Power Group -- H-shares 81,000 | (81,000) | 0 | 0 | 0 | 3.130000 | 0.00 | (70) 0.00 |
| Shanghai Stock Market A Share Index (CNY) | | | | | | | | |
| 600000 | Shanghai Pudong Development Bank 250,000 | (120,000) | 0 | 0 | 130,000 | 14.530000 | 1,888,900.00 | (50) 944,450.00 |
| U.S. Stock Market (USD) | | | | | | | | |
| ALTR | ALTERA CORP 0 | 13,000 | 4,000 | 0 | 17,000 | 37.010000 | 629,170.00 | (60) 377,502.00 |
| DNDNQ | DENDREON CORP 0 | 4,880,000 | (120,000) | 0 | 4,760,000 | 0.056000 | 266,560.00 | (0) 0.00 |
| FSL | FREESCALE SEMICONDUCTOR LTD 2,000 | 3,000 | 0 | 0 | 5,000 | 36.110000 | 180,550.00 | (0) 0.00 |
| INTC | INTEL CORP 5,000 | 0 | (1,000) | 0 | 4,000 | 33.250000 | 133,000.00 | (70) 93,100.00 |
| MU | MICRON TECHNOLOGY INC 2,000 | (2,000) | 0 | 0 | 0 | 30.670000 | 0.00 | (60) 0.00 |
| | | Total (equivalent of HKD) | | | | | 11,990,118.10 | 4,872,127.34 |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有所有疑問，私人客戶請致電閣下的客戶經理，或請致電 (852) 3988 3988
其他客戶，請聯絡閣下的客戶經理或請致電
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 2008 傳真 Fax (852) 2524 7327 網址 website: www.bocgroup.com / www.boconline.com

SFC C.E number: AAC298

 中銀國際 證券有限公司
BOCI Securities Limited

| Customer number: 6696 | Statement Date: February 28, 2015 | Page 11 of 12 |
|---|---|---|

### Interest summary

| Currency | Date | Interest receivable | Interest payable |
|---|---|---|---|
| RMB (CNY) | | Interest rate: | Interest rate: |
| | 2/1-2/5 | 0.250000% | 11.500000% |
| | 2/6-2/15 | 0.250000% | 13.000000% |
| | 2/16-2/28 | 0.250000% | 11.500000% |
| Hong Kong Dollar (HKD) | | Interest rate: | Interest rate: |
| | 2/1-2/28 | 0.010000% | 5.000000% |
| US Dollar (USD) | | Interest rate: | Interest rate: |
| | 2/1-2/28 | 0.010000% | 3.250000% |

### Account overview

**RMB (CNY)**

| | |
|---|---|
| Cash balance (Including carryover balance and pending transactions net amount ) | 65.00 |
| Market value of securities | 1,888,900.00 |
| Account net value | 1,888,965.00 |
| Exchange rate: equivalent of HKD 1.235400 | 2,333,627.36 |

**Hong Kong Dollar (HKD)**

| | |
|---|---|
| Cash balance (Including carryover balance and pending transactions net amount) | 2.24 |
| Market value of securities | 278,000.00 |
| Account net value | 278,002.24 |

**US Dollar (USD)**

| | |
|---|---|
| Cash balance (Including carryover balance and pending transactions net amount ) | (13,764.73) |
| Market value of securities | 1,209,280.00 |
| Account net value | 1,195,515.27 |
| Exchange rate: equivalent of HKD 7.755500 | 9,271,818.68 |

**Summary of all accounts: HKD equivalent**

| | |
|---|---|
| Cash balance (Including carryover balance and pending transactions net amount ) | (106,669.82) |
| Market value of securities | 11,990,118.10 |
| Account net value | 11,883,448.28 |
| Available margin value (securities margin value/line of credit(whichever is lesser)) | 4,000,000.00 |
| Line of Credit (valid until 1/31/16) | 4,000,000.00 |
| Available balance (margin call amount) (includes cash balance and securities margin value/line of credit (whichever is lesser)) | 3,893,330.18 |

### Special Notes

01. You can look up the latest service fees on our website (www.bocionline.com). If you cannot successfully access our webpage to look up the latest fee chart, please contact your customer service manager.

02. The currency exchange rates listed in this statement are for reference only and should not be used for the actual holding value in the final settlement statement.

03. For better service, you can download daily statements or monthly statements from www.bocionline.com. For instructions on how to download statements, please go to http://www.bocionline.com/ch/home/products_and_services.htm and select "Customer Service Platform".

04. If you wish to ask a question about this statement or about downloading statements, you can contact your customer service manager, call the 24-hour service line at (852) 2121-0088, or send an email to service@bocigroup.com.

05. As of November 3, 2012, to better protect customer assets, the online withdrawal service platform of BOCI Securities Limited can only take withdrawal order,and remittance is to be made to a Hong Kong bank account that you have preregistered. If you wish to registera bank account for the purposes of withdrawals, please contact your customer service manager or call 852-2121-0088 during business hours.

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
For other clients, please contact your account manager or please call
電話 Tel.: (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 Website: www.bocigroup.com / www.bocionline.com

SFC C.E number: AAC298



中銀國際 證券有限公司
BOCI Securities Limited

Customer number: ████6696████          Statement Date: February 28, 2015          Page 12 of 12

**Special Notes**

06. The service fees for transactions on the securities markets of Singapore, Japan, the United Kingdom, Germany, France, Switzerland, and the Netherlands are to be adjusted starting on November 5, 2012. Please refer to the website for more details.

07. Starting from December 1, 2012, the Australian stock market will add the following two brokerage service fees: (1) 60 Australian Dollar (AUD) per request for shareholders' anniversary or special meeting agenda; (2) 60 Australian Dollar (AUD) perrequest to entrust agent to vote or attend shareholder's meeting.

08. Starting from May 2, 2014, clearance fee for the Singapore securities transaction will be decreased  from 0.04% to 0.0325%. The  600 Singapore Dollar (SGD) upper limit of this fee will also be eliminated at that time. Please note thatthe effective date for adjustment in clearance fee for Singapore securities transaction has been postponed to June 1, 2014.

09. Corporate action – treatment of odd lots.  Regarding corporate action of some listed stocks in the US, Canada and Europe, shareholders who are allocated odd lots may receive cash (i.e. net amount of receipts in selling odd lots) instead of odd lots shares. Please note the corresponding cash amount will be recorded in the accounts of shareholders concerned after we sell the odd lots at market value, and the payment may occur later than the date of payment from actual corporate action.

10. BOCI Securities Limited will terminate its online fund trading services on February 21, 2014 (" termination  date.") After the termination date, customers will be able to have their customer service managers/investment service brokers process fund trading requests.

11. Service fees for paperless stock deposit of some foreign stock markets will be adjusted downward on August 1, 2014. For details, please refer to our "Latest News" webpage.

12. BOCI Securities Limited will stop charging the SGX trading system fee of the Singapore stock market on July 28, 2014.

13: Notes: (1) "Northbound transactions" using the Shanghai-Hong Kong stock Connect trading mechanism will follow the settlement cycle of the Shanghai Stock Exchange A-share market, with stock settlement on T date , and money settlement on T+1 day.

The settlement date for "northbound transactions" as listed in the "Transactions Overview" of this statement will showmoney settlement , while stock settlement will have already occurred on the transaction date and will be reflected as such in the securities custody summary.(2) The fees and taxes (if any) listed in this statement that are related to "northbound transactions" have been and will be submitted to the China Securities Depository and Clearing Company Limited (CSDCC) by Hong Kong Exchanges and Clearing Ltd. (HKEx) for further processing.

14. According to the notice issued by HKEx, Shanghai-Hong Kong Stock Connect will be rolled out on November 17, 2014. Before trading stocks on Shanghai-Hong Kong Stock Connect, customers should carefully read the supplementary terms for Shanghai-Hong Kong Stock Connect on our website (www.bocionline.com).  Anytime you place an order to BOCI Securities via Shanghai-Hong Kong Stock Connect or engage in Shanghai-Hong Kong Stock Connect trading in other format, the supplementary terms are regarded as applicable to such order or trading.

15. In response to market changes, the annual percentage yield of Swiss francs deposited with our company will be adjusted to -1% from February 1, 2015 on.  If you have any questions about this, please contact your customer service manager or call our customer service line at (852) 2718-9666.

Special reminder: Starting on March 1, 2013, except for any other clear specification, clients' trading through BOCI Securities of all stock issued, financial tools participated, and equity investment securities with de-facto ownership assumed, by resident branches of Italian companies (e.g. , Prada (stock code: 01913.hk)) is subject to Italian financial transaction taxation.

  For transactions concerned that occurred between March 1, 2013 and April 30, 2013, the Italian financial transaction tax will be deducted from the customer's account on May 3, 2013 For transactions concerned that occurred from May 1, 2013 onward, we will deduct the related Italian financial transaction tax from the customer's account on the settlement day of the transaction. For more details, please see our website at www.bocionline.com.

** "CPN capital gains tax" refers to the withholding tax on anticipated capital gains deducted by the issuer according to the "CPN Product Terms and Conditions."

- END -

**About your statement**

If this bank does not receive any objection in writing from you within 48 hours after the statement issuance date, then all records included in this statement will be regarded as  accurate and error-free. This statement is compiled and printed by computer and does not require any signature. The closing prices and market values listed in this statement are for reference only and should not beused for the actual holding value in the final settlement statement..

In view of the credit services granted to your account, the securities your account deposits with BOCI Securities will be treated as collateral. The financing expiration date is January 31, 2016.

This statement also serves as depository and/or delivery receipts.

For your securities lending transactions with BOCI Securities (if applicable), please refer to the securities lending settlement statement that's mailed to you separately.

**Risk Disclosure Statement for Bond Transactions**

The following risk disclosure statementmay not disclose all the risks concerned . You must take responsibility for collecting and studying information on your own beforeentering any transaction or investment. You should carefully consider whether or not the trading or investment is suitable for your own financial situation and investment goals. We recommend that you seek independent financial and professional advice before entering any transaction or investment.

Investment always involves risks. Bond prices can and will fluctuate. The price of any bond may rise or fall or even become worthless. There are inherent risks to buying and selling bonds, so there is no guarantee that it will make a profit, while it may in fact lead to a loss. Similarly, there are inherent risks to buying and selling debt securities, so there is no guaranteethat it will make a profit, while it may in fact lead to a loss. Bond holders must bear the credit risk of the issuer and cannot make any claims for compensation against BOCI Securities Limited.

香 港 花 園 道 1 號 中 銀 大 廈 20 樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何查詢，七人專員或關係經理 或客戶服務主任聯絡 電話 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶，請與您的賬戶經理 或致電聯繫
For other clients, please contact your account manager or please call
電話 Tel: (852) 2121 0066 傳真 Fax: (852) 2524 7327 網址 Website: www.boci-group.com / www.bocionline.com

SFC C.E number: AAC298

 中銀國際 證券有限公司
BOCI Securities Limited

## 账户月结单

HUNG CHIN

WANCHAI HONG KONG

| | |
|---|---|
| 结单日期： | 2015年03月31日 |
| 客户编号： | ▆▆669▆ |
| 户口类别： | 孖展户 |
| 经纪编号： | AE611 |
| 页数： | 1/9 |

帐户名称: 熊战

### 交易总览

| 交易日期 | 交收日期 | 参考编号 | 事项细节 | 金额 | 账面结余 | 结算日结余 |
|---|---|---|---|---|---|---|
| **人民币 (CNY)** | | | | | | |
| 28/02 | 28/02 | | 承前结余:- | | 65.00 | 65.00 |
| 11/03 | 12/03 | 717110921 | 卖出 600000 浦发银行 | 1,858,596.28 | 1,858,661.28 | 1,858,661.28 |
| | | | 股数 130,000 | | | |
| | | | 平均价　14.3346 | | | |
| 12/03 | 12/03 | 718092040 | 外汇外币转换 兑换价 6.2788 | (1,858,661.28) | 0.00 | 0.00 |
| 31/03 | 31/03 | | 转后结余:- | | 0.00 | 0.00 |
| | | | | | | |
| **港币 (HKD)** | | | | | | |
| 28/02 | 28/02 | | 承前结余:- | | 2.24 | 2.24 |
| 03/03 | 03/03 | 71195882 | 进/支 : | (200.00) | (197.76) | (197.76) |
| | | | CHARGE OF STREAMING QUOTE FEE - | | | |
| | | | (200.00) | | | |
| 04/03 | 04/03 | 71242728 | 进/支 : 征费项目 | (20.61) | (218.37) | (218.37) |
| | | | SH A SHARES PORTFOLIO FEE FOR FEB 2015 | | | |
| | | | - (20.61) | | | |
| 04/03 | 04/03 | 712514010 | 外汇外币转换 兑换价 7.75 | 220.00 | 1.63 | 1.63 |
| 13/03 | 13/03 | 718906601 | 存款现金存入 - BOC HK | 500,000.00 | 500,001.63 | 500,001.63 |
| 13/03 | 13/03 | 718973790 | 外汇外币转换 兑换价 7.771 | (500,001.00) | 0.63 | 0.63 |
| 16/03 | 16/03 | 719898271 | 存款现金存入 - BOC HK | 500,000.00 | 500,000.63 | 500,000.63 |
| 17/03 | 17/03 | 721321450 | 外汇外币转换 兑换价 7.7695 | (500,000.00) | 0.63 | 0.63 |
| 18/03 | 20/03 | 722319401 | 卖出 00342 新海能源集团有限公司 | 301,070.75 | 301,071.38 | 301,071.38 |
| | | | 股数 100,000 | | | |
| | | | 平均价　 3.0200 | | | |
| 26/03 | 26/03 | 728615830 | 外汇外币转换 兑换价 7.76 | (300,000.00) | 1,071.38 | 1,071.38 |
| 31/03 | 31/03 | 709382811 | 应付利息 | (0.03) | 1,071.35 | 1,071.35 |
| 31/03 | 31/03 | 709382811 | 应收利息 | 0.62 | 1,071.97 | 1,071.97 |
| 31/03 | 31/03 | | 转后结余:- | | 1,071.97 | 1,071.97 |
| | | | | | | |
| **美元 (USD)** | | | | | | |
| 28/02 | 28/02 | | 承前结余:- | | (13,764.73) | 91,996.82 |
| 25/02 | 02/03 | 707117761 | 买入 ALTR ALTERA CORP | (73,301.36) | 220,342.26 | 18,695.46 |
| | | | 股数 2,000 | | | |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何垂詢，私人客戶請聯絡閣下的客戶經理，或請致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶，請聯絡閣下的客戶服務經理，或請致電：
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com

SFC C.E number: AAC298



中銀國際 證券有限公司
BOCI Securities Limited

客戶编号： 6696          結單日期： 2015年03月31日          頁數：2/9

交易總覽

| 交易日期 | 交收日期 | 參考編号 | 事項細節 | 金額 | 账面結餘 | 結算日結餘 |
|---|---|---|---|---|---|---|
| | | | 平均價　　36.6068 | | | |
| 25/02 | 02/03 | 707117811 | 买入 ALTR ALTERA CORP | (73,334.40) | 147,007.86 | (54,638.94) |
| | | | 股數 2,000 | | | |
| | | | 平均價　　36.6233 | | | |
| 25/02 | 02/03 | 707117781 | 卖出 DNDNQ DENDREON CORP | 1,145.00 | 148,152.86 | (53,493.94) |
| | | | 股數 20,000 | | | |
| | | | 平均價　　0.0585 | | | |
| 25/02 | 02/03 | 707117791 | 卖出 DNDNQ DENDREON CORP | 1,295.00 | 149,447.86 | (52,198.94) |
| | | | 股數 20,000 | | | |
| | | | 平均價　　0.0660 | | | |
| 25/02 | 02/03 | 707117801 | 卖出 INTC INTEL CORP | 33,954.21 | 183,402.07 | (18,244.73) |
| | | | 股數 1,000 | | | |
| | | | 平均價　　33.9950 | | | |
| 25/02 | 02/03 | 707117821 | 卖出 DNDNQ DENDREON CORP | 1,095.00 | 184,497.07 | (17,149.73) |
| | | | 股數 20,000 | | | |
| | | | 平均價　　0.0560 | | | |
| 03/03 | 02/03 | 80730 | 進/支 ： INTC INTEL CORP | 838.00 | (161,948.18) | (16,311.73) |
| | | | 現金股息 -美金0.24/SHR R/D 07-02-2015 - | | | |
| | | | 1,200.00 | | | |
| | | | US DIVIDEND COLLECTION CHARGE - (2.00) | | | |
| | | | Withholding Tax Payable - (360.00) | | | |
| | | | 交易返回前結算日 : 02/03/2015 | | | |
| 27/02 | 04/03 | 708751441 | 卖出 DNDNQ DENDREON CORP | 1,125.00 | (329,300.38) | (15,186.73) |
| | | | 股數 20,000 | | | |
| | | | 平均價　　0.0575 | | | |
| 27/02 | 04/03 | 708751451 | 卖出 DNDNQ DENDREON CORP | 1,135.00 | (328,165.38) | (14,051.73) |
| | | | 股數 20,000 | | | |
| | | | 平均價　　0.0580 | | | |
| 27/02 | 04/03 | 708751461 | 卖出 DNDNQ DENDREON CORP | 1,125.00 | (327,040.38) | (12,926.73) |
| | | | 股數 20,000 | | | |
| | | | 平均價　　0.0575 | | | |
| 04/03 | 04/03 | 712514010 | 外汇外币转换 兑换價 7.75 | (28.39) | (327,068.77) | (12,955.12) |
| 02/03 | 05/03 | 710832751 | 卖出 FSL FREESCALE SEMICONDUCTOR LTD | 198,261.80 | (321,593.77) | 185,306.68 |
| | | | 股數 5,000 | | | |
| | | | 平均價　　39.7000 | | | |
| 03/03 | 06/03 | 712329911 | 买入 ALTR ALTERA CORP | (183,793.29) | (372,632.94) | 1,513.39 |
| | | | 股數 5,000 | | | |
| | | | 平均價　　36.7146 | | | |
| 03/03 | 06/03 | 712329921 | 买入 ALTR ALTERA CORP | (183,684.16) | (556,317.10) | (182,170.77) |
| | | | 股數 5,000 | | | |
| | | | 平均價　　36.6928 | | | |
| 03/03 | 06/03 | 712329891 | 卖出 DNDNQ DENDREON CORP | 5,575.00 | (550,742.10) | (176,595.77) |
| | | | 股數 100,000 | | | |
| | | | 平均價　　0.0560 | | | |
| 03/03 | 06/03 | 712329901 | 卖出 DNDNQ DENDREON CORP | 5,575.00 | (545,167.10) | (171,020.77) |
| | | | 股數 100,000 | | | |
| | | | 平均價　　0.0560 | | | |
| 03/03 | 06/03 | 712329931 | 卖出 DNDNQ DENDREON CORP | 3,369.20 | (541,797.90) | (167,651.57) |
| | | | 股數 60,000 | | | |
| | | | 平均價　　0.0566 | | | |

香港花園道1號中銀大廈20樓
**20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.**
如有任何垂詢，私人客戶請聯絡閣下的客戶經理，或請致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶，請聯絡閣下的客戶服務經理，或請致電。
**For other clients, please contact your account manager or please call**
電話 Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com

SFC C.E number: AAC298



中銀國際 證券有限公司
BOCI Securities Limited

客戶編號: ████6696████                  結單日期: 2015年03月31日                  頁數: 3/9

## 交易總覽

| 交易日期 | 交收日期 | 參考編號 | 事項細節 | 金額 | 賬面結余 | 結算日結余 |
|---|---|---|---|---|---|---|
| 03/03 | 06/03 | 712329941 | 賣出 DNDNQ DENDREON CORP<br>股數 100,000<br>平均價　0.0570 | 5,675.00 | (536,122.90) | (161,976.57) |
| 04/03 | 09/03 | 713220711 | 買入 ALTR ALTERA CORP<br>股數 5,000<br>平均價　36.2000 | (181,217.20) | (623,881.26) | (343,193.77) |
| 04/03 | 09/03 | 713220691 | 賣出 DNDNQ DENDREON CORP<br>股數 100,000<br>平均價　0.0540 | 5,375.00 | (618,506.26) | (337,818.77) |
| 04/03 | 09/03 | 713220701 | 賣出 DNDNQ DENDREON CORP<br>股數 100,000<br>平均價　0.0540 | 5,375.00 | (613,131.26) | (332,443.77) |
| 04/03 | 09/03 | 713220721 | 賣出 DNDNQ DENDREON CORP<br>股數 100,000<br>平均價　0.0540 | 5,375.00 | (607,756.26) | (327,068.77) |
| 05/03 | 10/03 | 714196021 | 賣出 DNDNQ DENDREON CORP<br>股數 100,000<br>平均價　0.0550 | 5,475.00 | (656,810.84) | (321,593.77) |
| 06/03 | 11/03 | 714995031 | 買入 ALTR ALTERA CORP<br>股數 3,000<br>平均價　35.5240 | (106,699.89) | (548,981.60) | (428,293.66) |
| 06/03 | 11/03 | 714995041 | 買入 ALTR ALTERA CORP<br>股數 3,000<br>平均價　35.9000 | (107,829.24) | (656,810.84) | (536,122.90) |
| 09/03 | 12/03 | 715865651 | 買入 ALTR ALTERA CORP<br>股數 2,000<br>平均價　35.7738 | (71,633.36) | (827,701.25) | (607,756.26) |
| 12/03 | 12/03 | 718092040 | 外匯外幣轉換 兌換價 6.2788 | 296,021.74 | (531,679.51) | (311,734.52) |
| 10/03 | 13/03 | 716694851 | 買入 ALTR ALTERA CORP<br>股數 5,000<br>平均價　35.3338 | (176,881.00) | (825,564.73) | (488,615.52) |
| 10/03 | 13/03 | 716694841 | 賣出 INTC INTEL CORP<br>股數 4,000<br>平均價　31.9950 | 127,826.42 | (697,738.31) | (360,789.10) |
| 13/03 | 13/03 | 718973790 | 外匯外幣轉換 兌換價 7.771 | 64,341.91 | (633,396.40) | (296,447.19) |
| 12/03 | 17/03 | 718764941 | 買入 ALTR ALTERA CORP<br>股數 5,000<br>平均價　34.9851 | (175,135.41) | (801,573.40) | (471,582.60) |
| 12/03 | 17/03 | 718764931 | 賣出 DNDNQ DENDREON CORP<br>股數 100,000<br>平均價　0.0427 | 4,245.00 | (797,328.40) | (467,337.60) |
| 17/03 | 17/03 | 721321450 | 外匯外幣轉換 兌換價 7.7695 | 64,354.21 | (732,974.19) | (402,983.39) |
| 13/03 | 18/03 | 719625661 | 買入 ALTR ALTERA CORP<br>股數 5,000<br>平均價　34.8000 | (174,208.80) | (741,124.19) | (577,192.19) |
| 13/03 | 18/03 | 719625671 | 賣出 DNDNQ DENDREON CORP<br>股數 100,000<br>平均價　0.0410 | 4,075.00 | (737,049.19) | (573,117.19) |
| 13/03 | 18/03 | 719625681 | 賣出 DNDNQ DENDREON CORP<br>股數 100,000 | 4,075.00 | (732,974.19) | (569,042.19) |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何垂詢、私人客戶請聯絡閣下的客戶經理、或請致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶、請聯絡閣下的客戶服務經理、或請致電:
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com

SFC C.E number: AAC298



中銀國際 證券有限公司
BOCI Securities Limited

客戶編號: ▓▓6696▓▓▓

結單日期: 2015年03月31日

頁數: 4/9

## 交易總覽

| 交易日期 | 交收日期 | 參考編號 | 事項細節 | 金額 | 賬面結餘 | 結算日結餘 |
|---|---|---|---|---|---|---|
| | | | 平均價     0.0410 | | | |
| 16/03 | 19/03 | 720553341 | 買入 ALTR ALTERA CORP | (71,018.12) | (738,720.19) | (640,060.31) |
| | | | 股數 2,000 | | | |
| | | | 平均價     35.4665 | | | |
| 16/03 | 19/03 | 720553331 | 賣出 DNDNQ DENDREON CORP | 4,475.00 | (734,245.19) | (635,585.31) |
| | | | 股數 100,000 | | | |
| | | | 平均價     0.0450 | | | |
| 16/03 | 19/03 | 720553351 | 賣出 DNDNQ DENDREON CORP | 1,271.00 | (732,974.19) | (634,314.31) |
| | | | 股數 28,800 | | | |
| | | | 平均價     0.0450 | | | |
| 17/03 | 20/03 | 722056991 | 買入 ALTR ALTERA CORP | (105,857.88) | (739,397.19) | (740,172.19) |
| | | | 股數 3,000 | | | |
| | | | 平均價     35.2437 | | | |
| 17/03 | 20/03 | 722056981 | 賣出 DNDNQ DENDREON CORP | 4,375.00 | (735,022.19) | (735,797.19) |
| | | | 股數 100,000 | | | |
| | | | 平均價     0.0440 | | | |
| 17/03 | 20/03 | 722057011 | 賣出 DNDNQ DENDREON CORP | 2,823.00 | (732,199.19) | (732,974.19) |
| | | | 股數 71,200 | | | |
| | | | 平均價     0.0400 | | | |
| 20/03 | 25/03 | 725469621 | 賣出 DNDNQ DENDREON CORP | 775.00 | (904,646.72) | (732,199.19) |
| | | | 股數 20,000 | | | |
| | | | 平均價     0.0400 | | | |
| 23/03 | 26/03 | 726681621 | 買入 ALTR ALTERA CORP | (73,395.47) | (919,371.43) | (805,594.66) |
| | | | 股數 2,000 | | | |
| | | | 平均價     36.6538 | | | |
| 23/03 | 26/03 | 726681681 | 買入 ALTR ALTERA CORP | (73,260.31) | (992,631.74) | (878,854.97) |
| | | | 股數 2,000 | | | |
| | | | 平均價     36.5863 | | | |
| 23/03 | 26/03 | 726681631 | 賣出 DNDNQ DENDREON CORP | 3,975.00 | (988,656.74) | (874,879.97) |
| | | | 股數 100,000 | | | |
| | | | 平均價     0.0400 | | | |
| 23/03 | 26/03 | 726681641 | 賣出 DNDNQ DENDREON CORP | 3,979.50 | (984,677.24) | (870,900.47) |
| | | | 股數 100,000 | | | |
| | | | 平均價     0.0400 | | | |
| 23/03 | 26/03 | 726681651 | 賣出 DNDNQ DENDREON CORP | 3,975.00 | (980,702.24) | (866,925.47) |
| | | | 股數 100,000 | | | |
| | | | 平均價     0.0400 | | | |
| 23/03 | 26/03 | 726681661 | 賣出 DNDNQ DENDREON CORP | 4,075.00 | (976,627.24) | (862,850.47) |
| | | | 股數 100,000 | | | |
| | | | 平均價     0.0410 | | | |
| 23/03 | 26/03 | 726681671 | 賣出 DNDNQ DENDREON CORP | 4,275.00 | (972,352.24) | (858,575.47) |
| | | | 股數 100,000 | | | |
| | | | 平均價     0.0430 | | | |
| 23/03 | 26/03 | 726681701 | 賣出 DNDNQ DENDREON CORP | 4,175.00 | (968,177.24) | (854,400.47) |
| | | | 股數 100,000 | | | |
| | | | 平均價     0.0420 | | | |
| 26/03 | 26/03 | 728615830 | 外匯外幣轉換 兌換價 7.76 | 38,659.79 | (929,517.45) | (815,740.68) |
| 24/03 | 27/03 | 727673111 | 賣出 DNDNQ DENDREON CORP | 4,075.00 | (983,415.19) | (811,665.68) |
| | | | 股數 100,000 | | | |
| | | | 平均價     0.0410 | | | |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何垂詢，私人客戶請聯絡閣下的客戶經理，或請致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶，請聯絡閣下的客戶服務經理，或請致電:
For other clients, please contact your account manager or please call
電話 (Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com

SFC C.E number: AAC298



中銀國際 證券有限公司
BOCI Securities Limited

客戶編号: ▇6696▇

結單日期: 2015年03月31日        页数: 5/9

## 交易

| 交易日期 | 交收日期 | 参考编号 | 事项细节 | 金额 | 账面结余 | 结算日结余 |
|---|---|---|---|---|---|---|
| 24/03 | 27/03 | 727673131 | 卖出 DNDNQ DENDREON CORP<br>股数 100,000<br>平均价 0.0401 | 3,980.00 | (979,435.19) | (807,685.68) |
| 24/03 | 27/03 | 727673141 | 卖出 DNDNQ DENDREON CORP<br>股数 100,000<br>平均价 0.0407 | 4,040.50 | (975,394.69) | (803,645.18) |
| 25/03 | 30/03 | 728562341 | 买入 ALTR ALTERA CORP<br>股数 2,000<br>平均价 35.1038 | (70,291.75) | (1,190,008.25) | (873,936.93) |
| 25/03 | 30/03 | 728562331 | 卖出 DNDNQ DENDREON CORP<br>股数 100,000<br>平均价 0.0400 | 3,975.00 | (1,186,033.25) | (869,961.93) |
| 25/03 | 30/03 | 728562351 | 卖出 DNDNQ DENDREON CORP<br>股数 100,000<br>平均价 0.0400 | 3,975.00 | (1,182,058.25) | (865,986.93) |
| 26/03 | 31/03 | 729457351 | 买入 ALTR ALTERA CORP<br>股数 1,000<br>平均价 34.7070 | (34,748.65) | (1,192,147.73) | (900,735.58) |
| 26/03 | 31/03 | 729457361 | 买入 ALTR ALTERA CORP<br>股数 1,000<br>平均价 34.7230 | (34,764.67) | (1,226,912.40) | (935,500.25) |
| 26/03 | 31/03 | 729457371 | 卖出 DNDNQ DENDREON CORP<br>股数 80,000<br>平均价 0.0400 | 3,175.00 | (1,223,737.40) | (932,325.25) |
| 26/03 | 31/03 | 729457381 | 卖出 DNDNQ DENDREON CORP<br>股数 70,820<br>平均价 0.0400 | 2,807.80 | (1,220,929.60) | (929,517.45) |
| 31/03 | 31/03 | 709382861 | 应付利息 | (1,285.45) | (1,222,215.05) | (930,802.90) |
| 31/03 | 31/03 | 709382861 | 应收利息 | 0.08 | (1,222,214.97) | (930,802.82) |
| 31/03 | 31/03 | | 转后结余:- | | (1,222,214.97) | (930,802.82) |

## 待结算交易

| 交易日期 | 交收日期 | 参考编号 | 事项细节 | 金额 |
|---|---|---|---|---|
| **美元 (USD)** | | | | |
| 27/03 | 01/04 | 730368031 | 买入 ALTR ALTERA CORP<br>股数 2,000<br>平均价 34.6748 | (69,432.72) |
| 27/03 | 01/04 | 730367991 | 卖出 DNDNQ DENDREON CORP<br>股数 100,000<br>平均价 0.0400 | 3,975.00 |
| 27/03 | 01/04 | 730368001 | 卖出 DNDNQ DENDREON CORP<br>股数 100,000<br>平均价 0.0400 | 3,975.00 |
| 27/03 | 01/04 | 730368011 | 卖出 DNDNQ DENDREON CORP<br>股数 100,000<br>平均价 0.0400 | 3,975.00 |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何垂詢、私人客戶請聯絡閣下的客戶經理、或請致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶、請聯絡閣下的客戶服務經理、或請致電:
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com

SFC C.E number: AAC298



中銀國際 證券有限公司
BOCI Securities Limited

客戶編号: ▒▒6696▒▒▒▒                                結單日期: 2015年03月31日                      页数: 6/9

## 待结算交易

| 交易日期 | 交收日期 | 参考编号 | 事项细节 | 金額 |
|---|---|---|---|---|
| 27/03 | 01/04 | 730368041 | 卖出 DNDNQ DENDREON CORP<br>股数 100,000<br>平均价 0.0400 | 3,976.00 |
| 27/03 | 01/04 | 730368051 | 卖出 DNDNQ DENDREON CORP<br>股数 100,000<br>平均价 0.0400 | 3,975.00 |
| 27/03 | 01/04 | 730368061 | 卖出 DNDNQ DENDREON CORP<br>股数 92,612<br>平均价 0.0400 | 3,679.48 |
| 30/03 | 02/04 | 731913931 | 买入 ALTR ALTERA CORP<br>股数 5,000<br>平均价 42.0772 | (210,638.56) |
| 30/03 | 02/04 | 731913941 | 卖出 DNDNQ DENDREON CORP<br>股数 100,000<br>平均价 0.0400 | 3,975.00 |
| 31/03 | 06/04 | 733212891 | 买入 ALTR ALTERA CORP<br>股数 1,000<br>平均价 42.7950 | (42,846.35) |
| 31/03 | 06/04 | 733212901 | 卖出 DNDNQ DENDREON CORP<br>股数 100,000<br>平均价 0.0400 | 3,975.00 |
| | | | 待结算总金額 | (291,412.15) |

## 证券存仓摘要

| 证券代号/名称 | 月初持股量 | 本月股份进支 | 待结算股数 | 暂不可用股数 | 月終持股量 | 收市价 | 总市值 | (孖展比率 %)<br>孖展价值 |
|---|---|---|---|---|---|---|---|---|
| **香港股票市场 (HKD)** | | | | | | | | |
| 00342   新海能源集团有限公司 | 100,000 | (100,000) | 0 | 0 | 0 | 3.830000 | 0.00 | (20)<br>0.00 |
| **上海股票市场-A 股 (CNY)** | | | | | | | | |
| 600000   浦发银行 | 130,000 | (130,000) | 0 | 0 | 0 | 15.790000 | 0.00 | (50)<br>0.00 |
| **美国股票市场 (USD)** | | | | | | | | |
| ALTR      ALTERA CORP | 13,000 | 55,000 | 8,000 | 0 | 76,000 | 42.910000 | 3,261,160.00 | (60)<br>1,956,696.00 |
| DNDNQ     DENDREON CORP | 4,880,000 | (2,750,820) | (792,612) | 0 | 1,336,568 | 0.039000 | 52,126.15 | (0)<br>0.00 |
| FSL       FREESCALE SEMICONDUCTOR LTD | 5,000 | (5,000) | 0 | 0 | 0 | 40.760000 | 0.00 | (0)<br>0.00 |
| INTC      INTEL CORP | 5,000 | (5,000) | 0 | 0 | 0 | 31.270000 | 0.00 | (70)<br>0.00 |
| | | | | | 总額 (相当于港元) | | 25,692,877.45 | 15,173,199.13 |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何垂詢、私人客戶請聯絡閣下的客戶經理、或請致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶、請聯絡閣下的客戶服務經理、或請致電:
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com

SFC C.E number: AAC298



中銀國際 證券有限公司
BOCI Securities Limited

客戶編號：　●696　　　　　　　　　　　　　　　　結單日期：2015年03月31日　　　　　　　頁數：7/9

## 利息摘要

| 貨幣 | 日期 | 應收利息 | 應付利息 |
|---|---|---|---|
| 人民幣 (CNY) | | 利率: | 利率: |
| | 01/03-31/03 | 0.250000% | 11.500000% |
| 港幣 (HKD) | | 利率: | 利率: |
| | 01/03-31/03 | 0.010000% | 5.000000% |
| 美元 (USD) | | 利率: | 利率: |
| | 01/03-31/03 | 0.010000% | 3.250000% |

## 戶口總覽

| | | |
|---|---|---|
| 人民幣 (CNY) | | |
| 現金結餘（包轉後結餘及待交收之交易淨額） | | 0.00 |
| 證券市值 | | 0.00 |
| 帳戶淨值 | | 0.00 |
| | 兌換率：相當于港元 1.249000 | 0.00 |
| 港幣 (HKD) | | |
| 現金結餘（包轉後結餘及待交收之交易淨額） | | 1,071.97 |
| 證券市值 | | 0.00 |
| 帳戶淨值 | | 1,071.97 |
| 美元 (USD) | | |
| 現金結餘（包轉後結餘及待交收之交易淨額） | | (1,222,214.97) |
| 證券市值 | | 3,313,286.15 |
| 帳戶淨值 | | 2,091,071.18 |
| | 兌換率：相當于港元 7.754500 | 16,215,211.47 |
| 綜合戶口概況:港元等值 | | |
| 現金結餘（包轉後結餘及待交收之交易淨額） | | (9,476,594.01) |
| 證券市值 | | 25,692,877.45 |
| 帳戶淨值 | | 16,216,283.44 |
| 可用孖展價值（證券孖展價值/信貸額(以較低者為準)） | | 9,500,000.00 |
| 信貸額（有效至:30/03/2016） | | 9,500,000.00 |
| 可用結餘/追收孖展金額）（包 現金結餘 及 證券孖展價值/信貸額(以較低者為準)） | | 23,405.99 |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何垂詢，私人客戶請聯絡閣下的客戶經理，或請致電(852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶，請聯絡閣下的客戶服務經理，或請致電：
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com

SFC C.E number: AAC298



中銀國際 證券有限公司
BOCI Securities Limited

客戶編號: ▉▉6696▉▉▉                    結單日期: 2015年03月31日              頁數: 8/9

## 備註

01. 閣下可于本公司網頁(www.bocionline.com)查詢最新服務收費。如 閣下未能成功進入本公司網頁查閱最新收費表，請与
閣下的客戶經理聯絡。

02. 此單據所載之貨币兌換率只作參考用途及不應視作最終結算之真實持有价值。

03. 為了提供更好的服務水平,閣下現可以透過中銀國際證券有限公司網站www.bocionline.com的服務下載日結單或月結單。關于下載指示,請到
http://www.bocionline.com/ch/home/products_and_services.htm 選取" 客戶服務平台"。

04. 閣下如欲查詢本賬單或下載賬單事項,請与 閣下的客戶經理聯絡或致電24小時服務專線(852)
2121-0088或發電郵到service@bocigroup.com。

05.
為保障客戶資產,由2012年11月3日起,中銀國際證券有限公司的網上提款服務平台只供閣下下達提款指示,匯款至已由閣下預先登記的香港銀行
賬戶。如 閣下欲登記銀行賬戶作提款之用,請与閣下的客戶經理或于辦公時間致電852-2121-0088。

06. 新加坡、日本、英國、德國、法國、瑞典及荷蘭證券市場的交易服務收費于2012年11月5日起作出調整，詳情請參閱網頁。

07. 由2012年12月1日起,澳洲股票市場將会新增以下兩項代理人服務收費:（1）索取股東周年或特別大会会議程 –
每宗60澳元;及（2）委托代理人表決或出席会議 – 每宗60澳元。

08.
由2014年5月2日起,新加坡証券交易清算費將由0.04%下調至0.0325%,該收費的600新元上限亦会同時刪除。請注意, 有關新加坡証券交易清算費
的調整將延遲至2014年6月1日起生效。

09. 公司行動 – 零碎股處理 就某些美國,加拿大及歐洲上市股票的公司行動,獲派零碎股的股東可能会以收取現金(即:
出售零碎股所得款項的淨額)代替收取零碎股份。請注意, 相應現金款額將由我司以市价出售零碎股後記入有關客戶的賬戶上,有關的支付可能会
遲于實際公司行動的付款日。

10.
中銀國際證券將于2014年2月21日(「終止日」)起終止提供網上基金交易服務。客戶可在終止日前透過客戶經理/投資服務代表處理基金交易的指
示。

11. 部分海外股票市場的無紙化股票存入手續費会由2014年8月1日起下調,詳情請參閱我司網頁「最新消息」。

12. 中銀國際證券有限公司將由2014年7月28日起停止收取新加坡證券市場的SGX交易系統費。

13. 備註：(1)滬港股票交易机制中的北向交易將按照上交所A股市場的交收周期, 股票交收將于T日進行而款項交收將于T+1日完成。
于「交易總覽」部份所標之北向交易的交收日,会以款項交收日顯示,然而股票的交收已于交易日發生及反映于證券存倉摘要中。
(2)在此文件所列与有关北向交易的費用及稅款(如有)已經/將会透過香港交易所繳交中國証券登記結算有限責任公司再处理。

14.
根據港交所通告,滬港通推出日期為2014年11月17日。客戶在交易或買賣中港通股票前,請先細閱我司網頁(www.bocionline.com)上的中港通補
充条款。在任何時間您向中銀國際證券以滬港通下單或以其他形式从事有关中港通交易,中港通補充条款被視为适用于該等指示或交
易。

15. 因应市場變化,由2015年2月1日起,本公司之瑞士法郎存款年利率率調整为-1%。
如閣下有任何疑問,請与客戶經理聯絡或致電本公司客戶服務熱線(852)2718-9666查詢。
具體事項: 自2013年3月1日起,除非另有明確限定,客戶透過中銀國際證券买卖由意大利常駐公司發行的股票、參与的金融工具、
及相當于股本投資証券的所有权的所有交易（例如: 普拉达(股票代码: 01913.hk)）將会需繳意大利金融交易稅。
于2013年3月1日至2013年4月30日期間所進行的相关交易, 相关的意大利金融交易稅將于2013年5月3日从客戶的賬戶中扣除。于2013年5月1日起進
行的相关交易,本公司將于該等交易的結算日从客戶的賬戶內扣除相关的意大利金融交易稅。詳情請參閱我司的網站www.bocionline.com。
** "CPN資本收益費用" 指由發行商據「CPN產品的細則及条款」所扣留之預計資本收益預扣稅款。

- 完 -
关于閣下之結單

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何垂詢、私人客戶請聯絡閣下的客戶經理，或請致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶、請聯絡閣下的客戶服務經理，或請致電
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com

SFC C.E number: AAC298



客戶編号: ████ 6696████       结单日期: 2015年03月31日     页數: 9/9

如本行在此结单发出日期之48小时内没有收到阁下之任何书面反对通知,本结单内之所有纪录将被视为正确无误。
此单据由计算机编印,毋须签署。
此单所载之政市价及市值只作参考用途及不应视作最终结单之真实持有量。
由于考虑到付予费帐户之债货服务,贵帐户存放于中银国际证券有限公司之证券将作为虚押品。
融资届满日期为2016年03月30日。
此单据亦作为存货及/或提货收据。
就有关阁下与中银国际证券有限公司进行之证券借贷交易如有),请参照另纸寄上之证券借贷结单。

**债券交易之风险披露声明**

以下风险披露声明不能披露所有涉及的风险。您需在交易或投资之前负责自身的资料收集和研究。您应按个人自身的财政状况及投资目标慎重考虑是否适宜进行交易或投资,我们建议您于进行交易或投资前寻求独立的财务及专业意见。
投资涉及风险。债券价格可能及实会波动。任何一只债券的价格可能会上升及下跌,甚至变成毫无价值。买卖债券有其内在风险,因此未必一定能获取利润,反而可能导致亏损。同理,买卖债务性证券也有其内在风险,因此未必一定能获取利润,反而可能导致亏损。债券持有人需承受发行者的信贷风险,及不能向中银国际证券有限公司追索任何赔偿。

香港花园道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何垂詢,私人客戶請聯絡閣下的客戶經理,或請致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶,請聯絡閣下的客戶服務經理,或請致電:
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 website: www.bocigroup.com / www.bocionline.com

SFC C.E number: AAC298

 中銀國際 证券有限公司
BOCI Securities Limited

## Monthly Account Statement

HUNG CHIN

WANCHAI HONG KONG

Statement Date: March 31, 2015
Customer number: ▧6696▧
Account type: Margin account
Broker number: AE611
Page 1 of 9

Account name: Xiong Zhan

| Trans-action date | Settle-ment date | Reference number | Item Details | Amount | Account balance | Balance on settlement date |
|---|---|---|---|---|---|---|
| **RMB (CNY)** | | | | | | |
| 2/28 | 2/28 | | Balance carried forward: - | | 65.00 | 65.00 |
| 3/11 | 3/12 | 717110921 | Sell 600000 Shanghai Pudong Development Bank<br>Quantity of shares: 130,000<br>Average price: 14.3346 | 1,858,596.28 | 1,858,661.28 | 1,858,661.28 |
| 3/12 | 3/12 | 718092040 | Foreign currency conversion, exchange rate: 6.2788 | (1,858,661.28) | 0.00 | 0.00 |
| 3/31 | 3/31 | | Carryover balance: - | | 0.00 | 0.00 |
| **Hong Kong Dollar (HKD)** | | | | | | |
| 2/28 | 2/28 | | Balance carried forward: - | | 2.24 | 2.24 |
| 3/3 | 3/3 | 71195882 | Credit/debit:<br>CHARGE OF STREAMING QUOTE FEE - (200.00) | (200.00) | (197.76) | (197.76) |
| 3/4 | 3/4 | 71242728 | Credit/debit: fee levied<br>SH A SHARES PORTFOLIO FEE FOR FEB 2015 - (20.61) | (20.61) | (218.37) | (218.37) |
| 3/4 | 3/4 | 712514010 | Foreign currency conversion, exchange rate: 7.75 | 220.00 | 1.63 | 1.63 |
| 3/13 | 3/13 | 718906601 | Cash deposit - BOC HK | 500,000.00 | 500,001.63 | 500,001.63 |
| 3/13 | 3/13 | 718973790 | Foreign currency conversion, exchange rate: 7.771 | (500,001.00) | 0.63 | 0.63 |
| 3/16 | 3/16 | 719898271 | Cash deposit - BOC HK | 500,000.00 | 500,000.63 | 500,000.63 |
| 3/17 | 3/17 | 721321450 | Foreign currency conversion, exchange rate: 7.7695 | (500,000.00) | 0.63 | 0.63 |
| 3/18 | 3/20 | 722319401 | Sell 00342 NewOcean Energy Holdings Limited<br>Quantity of shares: 100,000<br>Average price: 3.0200 | 301,070.75 | 301,071.38 | 301,071.38 |
| 3/26 | 3/26 | 728615830 | Foreign currency conversion, exchange rate: 7.76 | (300,000.00) | 1,071.38 | 1,071.38 |
| 3/31 | 3/31 | 709382811 | Interest payable | (0.03) | 1,071.35 | 1,071.35 |
| 3/31 | 3/31 | 709382811 | Interest receivable | 0.62 | 1,071.97 | 1,071.97 |
| 3/31 | 3/31 | | Carryover balance : - | | 1,071.97 | |
| **US Dollar (USD)** | | | | | | |
| 2/28 | 2/28 | | Balance carried forward: - | | | |
| 2/25 | 3/2 | 707117761 | Buy ALTR ALTERA CORP<br>Quantity of shares: 2,000 | (73,301.36) | 220,342.26 | 18,695.46 |

SFC C.E number: AAC298


中銀國際 證券有限公司
BOCI Securities Limited

Customer number: ███6696███        Statement Date: March 31, 2015        Page 2 of 9

### Transactions overview

| Trans-action date | Settle-ment date | Reference number | Item Details | Amount | Account balance | Balance on settlement date |
|---|---|---|---|---|---|---|
| | | | Average price: 36.6068 | | | |
| 2/25 | 3/2 | 707117811 | Buy ALTR ALTERA CORP<br>Quantity of shares: 2,000<br>Average price: 36.6233 | (73,334.40) | 147,007.86 | (54,638.94) |
| 2/25 | 3/2 | 707117781 | Sell DNDNQ DENDREON CORP<br>Quantity of shares: 20,000<br>Average price: 0.0585 | 1,145.00 | 148,152.86 | (53,493.94) |
| 2/25 | 3/2 | 707117791 | Sell DNDNQ DENDREON CORP<br>Quantity of shares: 20,000<br>Average price: 0.0660 | 1,295.00 | 149,447.86 | (52,198.94) |
| 2/25 | 3/2 | 707117801 | Sell INTC INTEL CORP<br>Quantity of shares: 1,000<br>Average price: 33.9950 | 33,954.21 | 183,402.07 | (18,244.73) |
| 2/25 | 3/2 | 707117821 | Sell DNDNQ DENDREON CORP<br>Quantity of shares: 20,000<br>Average price: 0.0560 | 1,095.00 | 184,497.07 | (17,149.73) |
| 3/3 | 3/2 | 80730 | Credit/debit: INTC INTEL CORP<br>Cash dividend USD 0.24/SHR R/D 07-02-2015 - 1,200.00<br>US DIVIDEND COLLECTION CHARGE = (2.00)<br>Withholding Tax Payable = (360.00)<br>Ex-dividend date : 3/2/2015 | 838.00 | (161,948.18) | (16,311.73) |
| 2/27 | 3/4 | 708751441 | Sell DNDNQ DENDREON CORP<br>Quantity of shares: 20,000<br>Average price: 0.0575 | 1,125.00 | (329,300.38) | (15,186.73) |
| 2/27 | 3/4 | 708751451 | Sell DNDNQ DENDREON CORP<br>Quantity of shares: 20,000<br>Average price: 0.0580 | 1,135.00 | (328,165.38) | (14,051.73) |
| 2/27 | 3/4 | 708751461 | Sell DNDNQ DENDREON CORP<br>Quantity of shares: 20,000<br>Average price: 0.0575 | 1,125.00 | (327,040.38) | (12,926.73) |
| 3/4 | 3/4 | 712514010 | Foreign currency conversion, exchange rate: 7.75 | (28.39) | (327,068.77) | (12,955.12) |
| 3/2 | 3/5 | 710832751 | Sell FSL FREESCALE SEMICONDUCTOR LTD<br>Quantity of shares: 5,000<br>Average price: 39.7000 | 198,261.80 | (321,593.77) | 185,306.68 |
| 3/3 | 3/6 | 712329911 | Buy ALTR ALTERA CORP<br>Quantity of shares: 5,000<br>Average price: 36.7146 | (183,793.29) | (372,632.94) | 1,513.39 |
| 3/3 | 3/6 | 712329921 | Buy ALTR ALTERA CORP<br>Quantity of shares: 5,000<br>Average price: 36.6928 | (183,684.16) | (556,317.10) | (182,170.77) |
| 3/3 | 3/6 | 712329891 | Sell DNDNQ DENDREON CORP<br>Quantity of shares: 100,000<br>Average price: 0.0560 | 5,575.00 | (550,742.10) | (176,595.77) |
| 3/3 | 3/6 | 712329901 | Sell DNDNQ DENDREON CORP<br>Quantity of shares: 100,000<br>Average price: 0.0560 | 5,575.00 | (545,167.10) | (171,020.77) |
| 3/3 | 3/6 | 712329931 | Sell DNDNQ DENDREON CORP<br>Quantity of shares: 60,000<br>Average price: 0.0566 | 3,369.20 | (541,797.90) | (167,651.57) |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何查詢，私人客戶請聯絡您的客戶經理，或請致電 (852) 3988 3988
其他客戶，請聯絡您的帳戶經理或請致電
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 8388 傳真 Fax : (852) 2524 7257 網址 Website : www.boci.com.hk / www.bocigroup.com / www.bocionline.com

SFC C.E number: AAC298

 中銀國際 證券有限公司
BOCI Securities Limited

Customer number: ▮▮6696▮▮          Statement Date: March 31, 2015          Page 3 of 9

| Transactions overview | | | | | | |
|---|---|---|---|---|---|---|
| Trans-action date | Settle-ment date | Reference number | Item Details | Amount | Account balance | Balance on settlement date |
| 3/3 | 3/6 | 712329941 | Sell DNDNQ DENDREON CORP<br>Quantity of shares: 100,000<br>Average price: 0.0570 | 5,675.00 | (536,122.90) | (161,976.57) |
| 3/4 | 3/9 | 713220711 | Buy ALTR ALTERA CORP<br>Quantity of shares: 5,000<br>Average price: 36.2000 | (181,217.20) | (623,881.26) | (343,193.77) |
| 3/4 | 3/9 | 713220691 | Sell DNDNQ DENDREON CORP<br>Quantity of shares: 100,000<br>Average price: 0.0540 | 5,375.00 | (618,506.26) | (337,818.77) |
| 3/4 | 3/9 | 713220701 | Sell DNDNQ DENDREON CORP<br>Quantity of shares: 100,000<br>Average price: 0.0540 | 5,375.00 | (613,131.26) | (332,443.77) |
| 3/4 | 3/9 | 713220721 | Sell DNDNQ DENDREON CORP<br>Quantity of shares: 100,000<br>Average price: 0.0540 | 5,375.00 | (607,756.26) | (327,068.77) |
| 3/5 | 3/10 | 714196021 | Sell DNDNQ DENDREON CORP<br>Quantity of shares: 100,000<br>Average price: 0.0550 | 5,475.00 | (656,810.84) | (321,593.77) |
| 3/6 | 3/11 | 714995031 | Buy ALTR ALTERA CORP<br>Quantity of shares: 3,000<br>Average price: 35.5240 | (106,699.89) | (548,981.60) | (428,293.66) |
| 3/6 | 3/11 | 714995041 | Buy ALTR ALTERA CORP<br>Quantity of shares: 3,000<br>Average price: 35.9000 | (107,829.24) | (656,810.84) | (536,122.90) |
| 3/9 | 3/12 | 715865651 | Buy ALTR ALTERA CORP<br>Quantity of shares: 2,000<br>Average price: 35.7738 | (71,633.36) | (827,701.25) | (607,756.26) |
| 3/12 | 3/12 | 718092040 | Foreign currency conversion, exchange rate: 6.2788 | 296,021.74 | (531,679.51) | (311,734.52) |
| 3/10 | 3/13 | 716694851 | Buy ALTR ALTERA CORP<br>Quantity of shares: 5,000<br>Average price: 35.3338 | (176,881.00) | (825,564.73) | (488,615.52) |
| 3/10 | 3/13 | 716694841 | Sell INTC INTEL CORP<br>Quantity of shares: 4,000<br>Average price: 31.9950 | 127,826.42 | (697,738.31) | (360,789.10) |
| 3/13 | 3/13 | 718973790 | Foreign currency conversion, exchange rate: 7.771 | 64,341.91 | (633,396.40) | (296,447.19) |
| 3/12 | 3/17 | 718764941 | Buy ALTR ALTERA CORP<br>Quantity of shares: 5,000<br>Average price: 34.9851 | (175,135.41) | (801,573.40) | (471,582.60) |
| 3/12 | 3/17 | 718764931 | Sell DNDNQ DENDREON CORP<br>Quantity of shares: 100,000<br>Average price: 0.0427 | 4,245.00 | (797,328.40) | (467,337.60) |
| 3/17 | 3/17 | 721321450 | Foreign currency conversion, exchange rate: 7.7695 | 64,354.21 | (732,974.19) | (402,983.39) |
| 3/13 | 3/18 | 719625661 | Buy ALTR ALTERA CORP<br>Quantity of shares: 5,000<br>Average price: 34.8000 | (174,208.80) | (741,124.19) | (577,192.19) |
| 3/13 | 3/18 | 719625671 | Sell DNDNQ DENDREON CORP<br>Quantity of shares: 100,000<br>Average price: 0.0410 | 4,075.00 | (737,049.19) | (573,117.19) |
| 3/13 | 3/18 | 719625681 | Sell DNDNQ DENDREON CORP<br>Quantity of shares: 100,000 | 4,075.00 | (732,974.19) | (569,042.19) |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何查詢，私人客戶請聯絡您的客戶經理，或致電 (852) 3988 2988
其他客戶，請聯絡您了的客戶經理或請致電
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
For other clients, please contact your account manager or please call
電話 Tel: (852) 2121 0088 傳真 Fax: (852) 2524 7127 網址 website: www.bocigroup.com / www.bocionline.com

SFC C.E number: AAC298

 中銀國際 設備有限公司
BOCI Securities Limited

Customer number: ████ 6696 ████        Statement Date: March 31, 2015        Page 4 of 9

| Trans-action date | Settle-ment date | Reference number | Item Details | Amount | Account balance | Balance on settlement date |
|---|---|---|---|---|---|---|
| | | | Average price: 0.0410 | | | |
| 3/16 | 3/19 | 720553341 | Buy ALTR ALTERA CORP | (71,018.12) | (738,720.19) | (640,060.31) |
| | | | Quantity of shares: 2,000 | | | |
| | | | Average price: 35.4665 | | | |
| 3/16 | 3/19 | 720553331 | Sell DNDNQ DENDREON CORP | 4,475.00 | (734,245.19) | (635,585.31) |
| | | | Quantity of shares: 100,000 | | | |
| | | | Average price: 0.0450 | | | |
| 3/16 | 3/19 | 720553351 | Sell DNDNQ DENDREON CORP | 1,271.00 | (732,974.19) | (634,314.31) |
| | | | Quantity of shares: 28,800 | | | |
| | | | Average price: 0.0450 | | | |
| 3/17 | 3/20 | 722056991 | Buy ALTR ALTERA CORP | (105,857.88) | (739,397.19) | (740,172.19) |
| | | | Quantity of shares: 3,000 | | | |
| | | | Average price: 35.2437 | | | |
| 3/17 | 3/20 | 722056981 | Sell DNDNQ DENDREON CORP | 4,375.00 | (735,022.19) | (735,797.19) |
| | | | Quantity of shares: 100,000 | | | |
| | | | Average price: 0.0440 | | | |
| 3/17 | 3/20 | 722057011 | Sell DNDNQ DENDREON CORP | 2,823.00 | (732,199.19) | (732,974.19) |
| | | | Quantity of shares: 71,200 | | | |
| | | | Average price: 0.0400 | | | |
| 3/20 | 3/25 | 725469621 | Sell DNDNQ DENDREON CORP | 775.00 | (904,646.72) | (732,199.19) |
| | | | Quantity of shares: 20,000 | | | |
| | | | Average price: 0.0400 | | | |
| 3/23 | 3/26 | 726681621 | Buy ALTR ALTERA CORP | (73,395.47) | (919,371.43) | (805,594.66) |
| | | | Quantity of shares: 2,000 | | | |
| | | | Average price: 36.6538 | | | |
| 3/23 | 3/26 | 726681681 | Buy ALTR ALTERA CORP | (73,260.31) | (992,631.74) | (878,854.97) |
| | | | Quantity of shares: 2,000 | | | |
| | | | Average price: 36.5863 | | | |
| 3/23 | 3/26 | 726681631 | Sell DNDNQ DENDREON CORP | 3,975.00 | (988,656.74) | (874,879.97) |
| | | | Quantity of shares: 100,000 | | | |
| | | | Average price: 0.0400 | | | |
| 3/23 | 3/26 | 726681641 | Sell DNDNQ DENDREON CORP | 3,979.50 | (984,677.24) | (870,900.47) |
| | | | Quantity of shares: 100,000 | | | |
| | | | Average price: 0.0400 | | | |
| 3/23 | 3/26 | 726681651 | Sell DNDNQ DENDREON CORP | 3,975.00 | (980,702.24) | (866,925.47) |
| | | | Quantity of shares: 100,000 | | | |
| | | | Average price: 0.0400 | | | |
| 3/23 | 3/26 | 726681661 | Sell DNDNQ DENDREON CORP | 4,075.00 | (976,627.24) | (862,850.47) |
| | | | Quantity of shares: 100,000 | | | |
| | | | Average price: 0.0410 | | | |
| 3/23 | 3/26 | 726681671 | Sell DNDNQ DENDREON CORP | 4,275.00 | (972,352.24) | (858,575.47) |
| | | | Quantity of shares: 100,000 | | | |
| | | | Average price: 0.0430 | | | |
| 3/23 | 3/26 | 726681701 | Sell DNDNQ DENDREON CORP | 4,175.00 | (968,177.24) | (854,400.47) |
| | | | Quantity of shares: 100,000 | | | |
| | | | Average price: 0.0420 | | | |
| 3/26 | 3/26 | 728615830 | Foreign currency conversion, exchange rate: 7.76 | 38,659.79 | (929,517.45) | (815,740.68) |
| 3/24 | 3/27 | 727673111 | Sell DNDNQ DENDREON CORP | 4,075.00 | (983,415.19) | (811,665.68) |
| | | | Quantity of shares: 100,000 | | | |
| | | | Average price: 0.0410 | | | |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
For other clients, please contact your account manager or please call
電話 Tel: (852) 2121 0088 傳真 Fax: (852) 2524 7927 網址 Website: www.bocigroup.com / www.bocionline.com

SFC C.E number: AAC298

 中銀國際 证券有限公司
BOCI Securities Limited

Customer number: ▨▨6696▨▨▨        Statement Date: March 31, 2015        Page 5 of 9

### Transactions overview

| Trans-action date | Settle-ment date | Reference number | Item Details | Amount | Account balance | Balance on settlement date |
|---|---|---|---|---|---|---|
| 3/24 | 3/27 | 727673131 | Sell DNDNQ DENDREON CORP<br>Quantity of shares: 100,000<br>Average price: 0.0401 | 3,980.00 | (979,435.19) | (807,685.68) |
| 3/24 | 3/27 | 727673141 | Sell DNDNQ DENDREON CORP<br>Quantity of shares: 100,000<br>Average price: 0.0407 | 4,040.50 | (975,394.69) | (803,645.18) |
| 3/25 | 3/30 | 728562341 | Buy ALTR ALTERA CORP<br>Quantity of shares: 2,000<br>Average price: 35.1038 | (70,291.75) | (1,190,008.25) | (873,936.93) |
| 3/25 | 3/30 | 728562331 | Sell DNDNQ DENDREON CORP<br>Quantity of shares: 100,000<br>Average price: 0.0400 | 3,975.00 | (1,186,033.25) | (869,961.93) |
| 3/25 | 3/30 | 728562351 | Sell DNDNQ DENDREON CORP<br>Quantity of shares: 100,000<br>Average price: 0.0400 | 3,975.00 | (1,182,058.25) | (865,986.93) |
| 3/26 | 3/31 | 729457351 | Buy ALTR ALTERA CORP<br>Quantity of shares: 1,000<br>Average price: 34.7070 | (34,748.65) | (1,192,147.73) | (900,735.58) |
| 3/26 | 3/31 | 729457361 | Buy ALTR ALTERA CORP<br>Quantity of shares: 1,000<br>Average price: 34.7230 | (34,764.67) | (1,226,912.40) | (935,500.25) |
| 3/26 | 3/31 | 729457371 | Sell DNDNQ DENDREON CORP<br>Quantity of shares: 80,000<br>Average price: 0.0400 | 3,175.00 | (1,223,737.40) | (932,325.25) |
| 3/26 | 3/31 | 729457381 | Sell DNDNQ DENDREON CORP<br>Quantity of shares: 70,820<br>Average price: 0.0400 | 2,807.80 | (1,220,929.60) | (929,517.45) |
| 3/31 | 3/31 | 709382861 | Interest payable | (1,285.45) | (1,222,215.05) | (930,802.90) |
| 3/31 | 3/31 | 709382861 | Interest receivable | 0.08 | (1,222,214.97) | (930,802.82) |
|  |  |  | Carryover balance : - | | (1,222,214.97) | (930,802.82) |

### Pending Transactions

| Trans-action date | Settle-ment date | Reference number | Item Details | Amount |
|---|---|---|---|---|
| US Dollar (USD) | | | | |
| 3/27 | 4/1 | 730368031 | Buy ALTR ALTERA CORP<br>Quantity of shares: 2,000<br>Average price: 34.6748 | (69,432.72) |
| 3/27 | 4/1 | 730367991 | Sell DNDNQ DENDREON CORP<br>Quantity of shares: 100,000<br>Average price: 0.0400 | 3,975.00 |
| 3/27 | 4/1 | 730368001 | Sell DNDNQ DENDREON CORP<br>Quantity of shares: 100,000<br>Average price: 0.0400 | 3,975.00 |
| 3/27 | 4/1 | 730368011 | Sell DNDNQ DENDREON CORP<br>Quantity of shares: 100,000<br>Average price: 0.0400 | 3,975.00 |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如對任何查詢，包括本公司就閣下的客戶經理，請致電 (852) 3988 3988。
其他客戶，請聯絡閣下的客戶經理或請致電
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
For other clients, please contact your account manager or please call
電話 Tel: (852) 2121 2888 傳真 Fax: (852) 2524 7227 網址 Website: www.bocgroup.com www.bocionline.com

SFC C.E number: AAC298



中銀國際 證券有限公司
BOCI Securities Limited

Customer number: ⬛6696⬛          Statement Date: March 31, 2015          Page 6 of 9

### Pending Transactions

| Trans-action date | Settle-ment date | Reference number | Item Details | Amount |
|---|---|---|---|---|
| 3/27 | 4/1 | 730368041 | Sell DNDNQ DENDREON CORP<br>Quantity of shares: 100,000<br>Average price: 0.0400 | 3,976.00 |
| 3/27 | 4/1 | 730368051 | Sell DNDNQ DENDREON CORP<br>Quantity of shares: 100,000<br>Average price: 0.0400 | 3,975.00 |
| 3/27 | 4/1 | 730368061 | Sell DNDNQ DENDREON CORP<br>Quantity of shares: 92,612<br>Average price: 0.0400 | 3,679.48 |
| 3/30 | 4/2 | 731913931 | Buy ALTR ALTERA CORP<br>Quantity of shares: 5,000<br>Average price: 42.0772 | (210,638.56) |
| 3/30 | 4/2 | 731913941 | Sell DNDNQ DENDREON CORP<br>Quantity of shares: 100,000<br>Average price: 0.0400 | 3,975.00 |
| 3/31 | 4/6 | 733212891 | Buy ALTR ALTERA CORP<br>Quantity of shares: 1,000<br>Average price: 42.7950 | (42,846.35) |
| 3/31 | 4/6 | 733212901 | Sell DNDNQ DENDREON CORP<br>Quantity of shares: 100,000<br>Average price: 0.0400 | 3,975.00 |
| | | | Pending Transaction Total | (291,412.15) |

### Securities Custody Summary

| Stock Code / name<br>BOM Holdings | Current month stock credit/debit | # of pending shares | # of temp.unavail-able shares | EOM Holdings | Closing price | Aggregate market value | (Margin rate)<br>Margin balance |
|---|---|---|---|---|---|---|---|
| Hong Kong Stock Market (HKD) | | | | | | | |
| 00342   NewOcean Energy Holdings Limited<br>100,000 | (100,000) | 0 | 0 | 0 | 3.830000 | 0.00 | (20)<br>0.00 |
| Shanghai Stock Market A Share Index (CNY) | | | | | | | |
| 600000   Shanghai Pudong Development Bank<br>130,000 | (130,000) | 0 | 0 | 0 | 15.790000 | 0.00 | (50)<br>0.00 |
| U.S. Stock Market (USD) | | | | | | | |
| ALTR   ALTERA CORP<br>13,000 | 55,000 | 8,000 | 0 | 76,000 | 42.910000 | 3,261,160.00 | (60)<br>1,956,696.00 |
| DNDNQ   DENDREON CORP<br>4,880,000 | (2,750,820) | (792,612) | 0 | 1,336,568 | 0.039000 | 52,126.15 | (0)<br>0.00 |
| FSL   FREESCALE SEMICONDUCTOR LTD<br>5,000 | (5,000) | 0 | 0 | 0 | 40.760000 | | (0)<br>0.00 |
| INTC   INTEL CORP<br>5,000 | (5,000) | 0 | 0 | 0 | 31.270000 | 0.00 | (70)<br>0.00 |
| | | | | Total (equivalent of HKD) | | 25,692,877.45 | 15,173,199.13 |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
私人理財客戶如有查詢，請聯絡客戶經理或致電 (852) 3988 3988
其他客戶，請聯絡您的客戶經理或致電
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
For other clients, please contact your account manager or please call
電話 Tel : (852) 2237 6968 傳真 Fax : (852) 2524 7327 網址 Website : www.bocigroup.com, www.bociol.ine.com

SFC C.E number: AAC298


中銀國際證券有限公司
BOCI Securities Limited

Customer number: ▇▇ 6696 ▇▇▇         Statement Date: March 31, 2015         Page 7 of 9

| Interest summary | | | |
|---|---|---|---|
| Currency | Date | Interest receivable | Interest payable |
| RMB (CNY) | | Interest rate: | Interest rate: |
| | 3/1-3/31 | 0.250000% | 11.500000% |
| Hong Kong Dollar (HKD) | | Interest rate: | Interest rate: |
| | 3/1-3/31 | 0.010000% | 5.000000% |
| US Dollar (USD) | | Interest rate: | Interest rate: |
| | 3/1-3/31 | 0.010000% | 3.250000% |

| Account overview | |
|---|---|
| RMB (CNY) | |
| Cash balance (Including carryover balance  and pending transactions net amount ) | 0.00 |
| Market value of securities | 0.00 |
| Account net value | 0.00 |
| Exchange rate: equivalent of HKD 1.249000 | 0.00 |
| Hong Kong Dollar (HKD) | |
| Cash balance (Including carryover balance and pending transaction net amount  ) | 1,071.97 |
| Market value of securities | 0.00 |
| Account net value | 1,071.97 |
| US Dolloar (USD) | |
| Cash balance (Including carryover balance and pending transactions net amount  ) | (1,222,214.97) |
| Market value of securities | 3,313,286.15 |
| Account net value | 2,091,071.18 |
| Exchange rate: equivalent of HKD 7.754500 | 16,215,211.47 |
| Summary of all accounts: HKD equivalent | |
| Cash balance (Including carryover balance and pending transactions net amount  ) | (9,476,594.01) |
| Market value of securities | 25,692,877.45 |
| Account net value | 16,216,283.44 |
| Available margin value (securities margin value/line of credit (whichever is lesser)) | 9,500,000.00 |
| Line of Credit (valid until 3/30/16) | 9,500,000.00 |
| Available balance (margin call amount) (includes cash balance and securities margin value/line of credit (whichever is lesser)) | 23,405.99 |

香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
如有任何疑問，私人客戶請聯絡閣下的客戶經理，或請致電 (852) 3988 3888
私人客戶，請聯絡閣下的客戶關係經理，或請致電
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3888
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0088 傳真 Fax: (852) 2524 7327 網址 Website : www.bocigroup.com/www.bociasia.com

SFC C.E number: AAC298

 中銀國際 证券有限公司
BOCI Securities Limited

Customer number: ▓▓6696▓▓▓         Statement Date: March 31, 2015                    Page 8 of 9

**Special Notes**

01. You can look up the latest service fees on our website (www.bocionline.com). If you cannot successfully access our webpage to look up the latest fee chart, please contact your customer service manager.

02. The currency exchange rates listed in this statement are for reference only and should not be used for the actual holding value in the final settlement statement.

03. For better service, you can download daily statements or monthly statements from www.bocionline.com. For instructions on how to download statements, please go to http://www.bocionline.com/ch/home/products_and_services.htm and select "Customer Service Platform".

04. If you wish to ask a question about this statement or about downloading statements, you can contact your customer service manager, call the 24-hour service line at (852) 2121-0088, or send an email to service@bocigroup.com.

05. As of November 3, 2012, to better protect customer assets, the online withdrawal service platform of BOCI Securities Limited can only take withdrawal order,and remittance is to be made to a Hong Kong bank account that you have preregistered. If you wish to registera bank account for the purposes of withdrawals, please contact your customer service manager or call 852-2121-0088 during business hours.

06. The service fees for transactions on the securities markets of Singapore, Japan, the United Kingdom, Germany, France, Switzerland, and the Netherlands are to be adjusted starting on November 5, 2012. Please refer to the website for more details.

07. Starting from December 1, 2012, the Australian stock market will add the following two brokerage service fees: (1) 60 Australian Dollar (AUD) per request for shareholders' anniversary or special meeting agenda; (2) 60 Australian Dollar (AUD) perrequest to entrust agent to vote or attend shareholder's meeting.

08. Starting from May 2, 2014, clearance fee for the Singapore securities transaction will be decreased  from 0.04% to 0.0325%. The  600 Singapore Dollar (SGD) upper limit of this fee will also be eliminated at that time. Please note thatthe effective date for adjustment in clearance fee for Singapore securities transaction has been postponed to June 1, 2014.

09. Corporate action – treatment of odd lots.  Regarding corporate action of some listed stocks in the US, Canada and Europe, shareholders who are allocated odd lots may receive cash (i.e. net amount of receipts in selling odd lots) instead of odd lots shares. Please note the corresponding cash amount will be recorded in the accounts of shareholders concerned after we sell the odd lots at market value, and the payment may occur later than the date of payment from actual corporate action.

10. BOCI Securities Limited will terminate its online fund trading services on February 21, 2014 (" termination  date.") After the termination date, customers will be able to have their customer service managers/investment service brokers process fund trading requests.

11. Service fees for paperless stock deposit of some foreign stock markets will be adjusted downward on August 1, 2014. For details, please refer to our "Latest News" webpage.

12. BOCI Securities Limited will stop charging the SGX trading system fee of the Singapore stock market on July 28, 2014.

13: Notes: (1) "Northbound transactions" using the Shanghai-Hong Kong stock Connect trading mechanism will follow the settlement cycle of the Shanghai Stock Exchange A-share market, with stock settlement on T date , and money settlement on T+1 day.
The settlement date for "northbound transactions" as listed in the "Transactions Overview" of this statement will showmoney settlement , while stock settlement will have already occurred on the transaction date and will be reflected as such in the securities custody summary.(2) The fees and taxes (if any) listed in this statement that are related to "northbound transactions" have been and will be submitted to the China Securities Depository and Clearing Company Limited (CSDCC) by Hong Kong Exchanges and Clearing Ltd. (HKEx) for further processing.

14. According to the notice issued by HKEx, Shanghai-Hong Kong Stock Connect will be rolled out on November 17, 2014. Before trading stocks on Shanghai-Hong Kong Stock Connect, customers should carefully read the supplementary terms for Shanghai-Hong Kong Stock Connect on our website (www.bocionline.com).  Anytime you place an order to BOCI Securities via Shanghai-Hong Kong Stock Connect or engage in Shanghai-Hong Kong Stock Connect trading in other format, the supplementary terms are regarded as applicable to such order or trading.

15. In response to market changes, the annual percentage yield of Swiss francs deposited with our company will be adjusted to -1% from February 1, 2015 on.  If you have any questions about this, please contact your customer service manager or call our customer service line at (852) 2718-9666.

Special reminder: Starting on March 1, 2013, except for any other clear specification, clients' trading through BOCI Securities of all stock issued, financial tools participated, and equity investment securities with de-facto ownership assumed, by resident branches of Italian companies (e.g. , Prada (stock code: 01913.hk)) is subject to Italian financial transaction taxation.

For transactions concerned that occurred between March 1, 2013 and April30, 2013, the Italian financial transaction tax will be deducted from the customer's account on May 3, 2013 For transactions concerned that occurred from May 1, 2013 onward, we will deduct the related Italian financial transaction tax from the customer's account on the settlement day of the transaction. For more details, please see our website at www.bocionline.com.

** "CPN capital gains tax" refers to the withholding tax on anticipated capital gains deducted by the issuer according to the "CPN Product Terms and Conditions."



- END -


About your statement


香港花園道1號中銀大廈20樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
私人客戶如有查詢，請聯絡您的客戶經理／或致電 (852) 3988 3988
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3988
其他客戶，請聯絡您的帳戶經理／或致電
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0068 傳真 Fax : (852) 2534 7127 網址 website : www.bocigroup.com / www.bocionline.com

SFC C.E number: AAC298


中銀國際 證券 有限 公司
BOCI Securities Limited

Customer number: ████ 6696 ████      Statement Date: March 31, 2015      Page 9 of 9

If this bank does not receive any objection in writing from you within 48 hours after the statement issuance date, then all records included in this statement will be regarded as  accurate and error-free. This statement is compiled and printed by computer and does not require any signature. The closing prices and market values listed in this statement are for reference only and should not beused for the actual holding value in the final settlement statement..

In view of the credit services granted to your account, the securities your account deposits with BOCI Securities will be treated as collateral. The financing expiration date is January 31, 2016.

This statement also serves as depository and/or delivery receipts.

For your securities lending transactions with BOCI Securities (if applicable), please refer to the securities lending settlement statement that's mailed to you separately.

**Risk Disclosure Statement for Bond Transactions**

The following risk disclosure statementmay not disclose all the risks concerned . You must take responsibility for collecting and studying information on your own beforeentering any transaction or investment. You should carefully consider whether or not the trading or investment is suitable for your own financial situation and investment goals. We recommend that you seek independent financial and professional advice before entering any transaction or investment.

Investment always involves risks. Bond prices can and will fluctuate. The price of any bond may rise or fall or even become worthless. There are inherent risks to buying and selling bonds, so there is no guarantee that it will make a profit, while it may in fact lead to a loss. Similarly, there are inherent risks to buying and selling debt securities, so there is no guaranteethat it will make a profit, while it may in fact lead to a loss. Bond holders must bear the credit risk of the issuer and cannot make any claims for compensation against BOCI Securities Limited.

香港 花園道 1 號中 銀大 廈 20 樓
20th Floor, Bank of China Tower, 1 Garden Road, Hong Kong.
記帳客戶如有 查 詢，請 聯絡您 的 客戶經理 或致電 (852) 3988 3966
客戶經理 / 請聯絡您 / 的 客戶服務經理 · 或致電 或
For Private clients with any enquiry, please contact your Relationship Manager or please call (852) 3988 3966
其他客戶 · 請聯絡您 / 的 客戶服務經理 · 或致電或
For other clients, please contact your account manager or please call
電話 Tel : (852) 2121 0066 傳真 Fax: (852) 2524 7327 網址 Website: www.boci.com.hk  www.bocigroup.com  www.bocionline.com



**STI**

Schreiber Translations, Inc.

51 Monroe Street

Suite 101

Rockville, MD 20850

P: 301.424.7737

F: 301.424.2336

# CERTIFICATION

This is to certify that the attached <u>English</u> language documents are true and accurate translations of the original <u>Chinese</u> language documents to the best of our knowledge and belief. The documents are identified as below:

"20141031_███6696-██_1_1_1415142843210",              "20141130_███6696-██_1_1_1417556783307",          "20141231_███6696-██_1_1_1420472457188", "20150131_███6696-██_1_1_1422921400287",              "20150131_███6696-██_1_1_1422921400849",          "20150228_███6696-██_1_1_1425319776925", "20150331_███6696-██_1_1_1428160938182",              "20150430_███6696-██_1_1_1430773110781",          "20150531_███6696-██_1_1_1433203014065", "20150831_███6696-██_1_1_1441342950659",    "SEC-HKSFC-P-0000353",    "SEC-HKSFC-P-0000358", "SEC-HKSFC-P-0000363", "SEC-HKSFC-P-0000369", "SEC-HKSFC-P-0000374",    "20150630_███6696-█0_1_1_1436374398049",    "20150731_███6696-██_1_1_1438663193411",              "20150930_███6696-██_1_1_1443924586959", "20151031_███6696-██_1_1_1446499570183",              "20151130_███6696-██_1_1_1449219975285", "20151231_███6696-██_1_1_1451873835587"

Executed this <u>13</u><sup>th</sup> day of <u>April, 2016</u>

_(signature)_

Schreiber Translations, Inc.
51 Monroe Street, Suite 101
Rockville, Maryland 20850
**ATA Member 212207**

Schreiber Translations, Inc. uses all available measures to ensure the accuracy of each translation, but shall not be held liable for damages due to error or negligence in translation or transcription.

translation@schreibernet.com

www.schreibernet.com